# EXHIBIT 1

Sun's Exhibit List

# EXHIBIT 1

Las Vegas Sun, Inc. v. Sheldon Adelson, et al

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1 | SUN_00051799 | SUN_00051799 | Amendment of Newspaper Production Company Contract between The Times Publishing company and Shreveport Publishing Corporation | 3/1/1953 | |
| 2 | SUN_00070345 | SUN_00070383 | Agreement between The Cincinnati Enquirer, Inc. and E.W. Scripps Company with amendment | 9/23/1977 | |
| 3 | SUN_00071340 | SUN_00071428 | Agreement of Amendment and Restatement between Tennessean Newspapers, Inc. and Nashville Banner Publishing Company | 12/29/1986 | |
| 4 | SUN_0019404 | SUN_0019461 | Amended and Restated Joint Operating Agreement between Star Publishing Company and Citizen Publishing Company | 12/22/1988 | |
| 5 | SUN_00001996 | SUN_00002039 | Joint Operating Agreement | 6/17/1989 | |
| 6 | SUN_00050715 | SUN_00050854 | Letter from Gerald A. Connell to Stephen R. Colgate | 4/28/2000 | |
| 7 | SUN_00070384 | SUN_00070435 | Joint Operating Agreement Among the Denver Post Corporation, Eastern Colorado Production Facilities, Inc., Denver Post Production Facilities LLC And the Denver Publishing Company | 5/11/2000 | |
| 8 | SUN_00000120 | SUN_00000121 | Archived article from Las Vegas Review-Journal, New presses are the world's largest | 9/7/2000 | |
| 9 | ADFM0007352 | ADFM0007385 | Interface Operations LLC Limited Liability Company Agreement | 1/3/2004 | |
| 10 | DEFS0155423 | DEFS0155431 | Hinueber Letters.PDF | 2/8/2004 | |
| 11 | DEFS0163355 | DEFS0163363 | Letter from Brian L. Greenspun to Sherman R. Fredrick | 2/8/2004 | |
| 12 | None | None | Amended and Restated Joint Operating Agreement between Daily Gazette Holding Company, LLC, Charleston Newspapers, Charleston Newspapers Holding L.P., and Daily Gazette Publishing Company, LLC (the Charleston JOA) | 5/7/2004 | |
| 13 | DEFS0165713 | DEFS0165720 | Fax from Brian Greenspun to Sherman R. Fredrick re Amended and Restated Joint Operating Agreement | 9/21/2004 | |
| 14 | SUN_00009432 | SUN_00009469 | REDACTED Email from Brian Greenspun to Phillip Peckman; David J. Jordan; Gary Gomm re: FW: JOA with attachment | 9/30/2004 | |
| 15 | DEFS0163378 | DEFS0163379 | Memo to rgash@stephens.com re Sun Savings | 11/3/2004 | |
| 16 | DEFS0163382 | DEFS0163382 | Memo to Sherman Frederick re JOA/Las Vegascom | 2/8/2005 | |
| 17 | DEFS0163384 | DEFS0163388 | Email to Sherman Frederick re Revised JOA Discussion Agenda | 3/4/2005 | |
| 18 | DEFS0163391 | DEFS0163391 | Email to Sherman Frederick / Stephensmedia re Sun P1A box | 4/5/2005 | |
| 19 | DEFS0163392 | DEFS0163393 | Email to Sherman Frederick re LV SUN as third section | 4/5/2005 | |
| 20 | DEFS0163395 | DEFS0163395 | Email to Sherman Frederick re Greenspun | 4/22/2005 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 21 | BDO-LVRJ002264 | BDO-LVRJ002275 | Mark and Domain Name License Agreement between Stephens Media and DR Partners | 6/10/2005 | |
| 22 | SUN_00002045 | SUN_00002069 | Amended and Restatement Agreement | 6/10/2005 | |
| 23 | DEFS0190559 | DEFS0190561 | Article: Sun deal with R-J 'a tremendous opportunity | 6/15/2005 | |
| 24 | SUN_00000627 | SUN_00006632 | LVRJ article, Las Vegas Sun to rise with morning R-J | 6/15/2005 | |
| 25 | SUN_00001589 | SUN_00001589 | Email from Jackson Farrow to David J. Jordan re: JOA filing | 6/15/2005 | |
| 26 | None | None | Pew Research Center, "Public More Critical of Press, But Goodwill Persists," June 26, 2005, available at https://www.pewresearch.org/politics/2005/06/26/public-more-critical-of-press-but-goodwill-persists/, site accessed October 15, 2022 | 6/26/2005 | |
| 27 | DEFS0163377 | DEFS0163377 | Memo from Sherman Frederick to Brian@vegas.com re JOA meeting | 6/30/2005 | |
| 28 | SUN_00001592 | SUN_00001599 | Draft Joint Defense Agreement re Amendment of Las Vegas Joint Operating Agreement | 7/8/2005 | |
| 29 | SUN_00000721 | SUN_00000726 | Las Vegas Business Press Article, *Newspaper executive eyes altered business* | 7/18/2005 | |
| 30 | SUN_00001602 | SUN_00001602 | Email from Jackson Farrow to David J. Jordan re: Las Vegas JOA amendment | 7/25/2005 | |
| 31 | SUN_00012237 | SUN_00012247 | Fax from Bennett J. Matelson (USDOJ) to Gordon Lang re Las Vegas JOA with attachment | 8/5/2005 | |
| 32 | SUN_00012248 | SUN_00012250 | Fax from Ben Matelson (USDOJ) to Gordon Lang re Civil Investigative Demand No. 23751 | 8/16/2005 | |
| 33 | SUN_00002432 | SUN_00002509 | Email from David Jordan to Howard Lefkowitz re Sherm signatures | 8/22/2005 | |
| 34 | SUN_00005870 | SUN_00005980 | Email from Bennett Matelson to glang@nixonpeabody.com; alanmarx@kingballow.com re: Las Vegas JOA | 8/26/2005 | |
| 35 | SUN_00006213 | SUN_00006316 | Compilation of Amended JOA and Mark and Domain License Agreement documents in final and redline for execution | 8/29/2005 | |
| 36 | SUN_00004371 | SUN_00004451 | Compilation of G. Gomm emails, memorandums and reports during 2005 Amended JOA negotiations | 9/12/2005 | |
| 37 | SUN_00001673 | SUN_00001684 | Email from Celestine Cliff to David J. Jordan; Douglas C. Ross; Gordon L. Lang re: FW: Amendment of Las Vegas JOA - Joint Defense Agreement | 9/23/2005 | |
| 38 | SUN_00002230 | SUN_00002235 | Letter from Bennett J. Matelson (U.S. Dept. of Justice) to Gordon Lang and Alan L. Marx re: Las Vegas JOA | 9/26/2005 | |
| 39 | SUN_00001806 | SUN_00001814 | Letter from Alan Marx and R. Christopher Lowe to John Read and Bennett Matelson | 10/12/2005 | |

Las Vegas Sun, Inc. v. Sheldon Adelson, et al

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 40 | SUN_00001908 | SUN_00001912 | Email from Chris Lowe to bennett.matelson@usdoj.gov re: Las Vegas JOA: Final response of Las Vegas Sun, Inc. to your letter dated September 26 with attachment | 10/14/2005 | |
| 41 | SUN_00001960 | SUN_00001963 | REDACTED Email from Alan L. Marx to David J. Jordan re: FW: Las Vegas JOA with attachment | 10/30/2005 | |
| 42 | SUN_00001964 | SUN_00001968 | REDACTED Email from Alan Marx to David J. Jordan re: FW: Las Vegas JOA with attachment | 10/31/2005 | |
| 43 | PAULSON0001086 | PAULSON0001096 | Newspaper Research Journal Article, Survey Yields Five Factors of Newspaper Quality | 11/1/2005 | |
| 44 | SUN_00013834 | SUN_00013958 | Las Vegas Review-Journal | 2/2/2006 | |
| 45 | SUN_00002368 SUN_00002382 SUN_00002401 | SUN_00002370; SUN_00002382; SUN_00002401 | Excerpts from Deposition Transcript of Brian Greenspun, *Investigation of Las Vegas JOA* , Civil Investigative Demand No. 24097, U.S. Department of Justice | 5/2/2006 | |
| 46 | SUN_00002236 | SUN_00002243 | Letter from Jo Anne Rosenblum to Christopher M. Ries (USDOJ)  re: Investigation of Las Vegas JOA, Deposition of R. Gary Gomm | 8/28/2006 | |
| 47 | SUN_00070494 | SUN_00070529 | Second Amended and Restated Joint Operating Agreement between York Partnership and York Dispatch Publishing | 6/30/2007 | |
| 48 | DEFS0000418 | DEFS0000418 | Letter from Bennett J. Matelson (U.S. Dept. of Justice) to Gordon Lang and Alan L. Marx re: Las Vegas Joint Operating Agreement | 4/9/2008 | |
| 49 | None | None | Pew Internet & American Life Project, "Understanding the Participatory News Consumer: How Internet and Cell Phone Users Have Turned News into a Social Experience," March 1, 2010 | 3/1/2010 | |
| 50 | SUN_00070307 | SUN_00070342 | Second Amended and Restated Joint Operating Agreement between Daily Gazette Company, et al and Charleston Publishing Company | 7/23/2010 | |
| 51 | SUN_00053344 | SUN_00053374 | Article: Sam Schulhofer-Wohl & Miguel Garrido, Do Newspapers Matter? Short-Run and Long-Run Evidence from the Closure of The Cincinnati Post, Federal Reserve of Minneapolis Research Department, Working Paper 686 | 4/7/2011 | |
| 52 | PICARD_00000360 | PICARD_00000407 | A Theory of Quality Competition in Newspaper Joint Operating Agreements by Romeo and Canes | 12/13/2011 | |
| 53 | None | None | Pew Research Center, " Video Length," July 16, 2012, available at https://www.pewresearch.org/journali sm/2012/07/16/video-length/, site visited August 30, 2022 | 7/16/2012 | |
| 54 | KATZ_00007915 | KATZ_00007957 | The Antitrust Bulletin:  Vol. 57, A theory of quality competition in newspaper joint operating agreements by Romeo and Canes | 9/5/2012 | |

## PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 55 | DEFS0018178 | DEFS0018374 | Fair Market Value Analysis for The Las Vegas Review Journal Tangible Personal Property as of July 1, 2013 | 7/1/2013 | |
| 56 | SUN_00054748 | SUN_00054822 | Defendants' Opposition to Plaintiffs' Emergency Motion for Temporary Restraining Order and for Preliminary Injunction | 8/30/2013 | |
| 57 | SUN_00053908 | SUN_00053911 | Letter of Intent from Michael Ferguson to Paul Hamilton | 9/11/2013 | |
| 58 | SUN_00070471 | SUN_00070492 | 2013 Amendment and Restatement of Agreement between Salt Lake Tribune Publishing Company and Deseret News Publishing | 10/18/2013 | |
| 59 | SUN_00000930 | SUN_00000948 | Article: Lee Shaker, Dead Newspapers and Citizens' Civic Engagement, Political Communication, 31:1, 131-148 | 1/30/2014 | |
| 60 | SUN_00055159 | SUN_00055161 | Written Consent of the Members of Greenspun Media Group, LLC | 7/17/2014 | |
| 61 | SUN_00055162 | SUN_00055165 | Unanimous Written Consent in Lieu of Annual Meeting of the Shareholders and Director of Las Vegas Sun, Inc. | 7/28/2014 | |
| 62 | SUN_CAIN_00000130 | SUN_CAIN_00000141 | Email from Suzy Cain to Robert Cauthorn;Steve Gray re: JOA Follow-up Questions Round 2 with attachments | 8/11/2014 | |
| 63 | SUN_CAIN_00000214 | SUN_CAIN_00000214 | Email from Steven Gray to Suzy Cain re: 2009 Engagement Letter with attachment | 8/20/2014 | |
| 64 | SUN_CAIN_00000171 | SUN_CAIN_00000179 | REDACTED Email from Steven Gray to Suzy Cain re: E- Mail from 8/31/06 with attachments | 8/26/2014 | |
| 65 | DEFS0196603 | DEFS0196607 | Society of Professional Journalists Code of Ethics | 9/6/2014 | |
| 66 | DEFS0110236 | DEFS0110421 | Email from Ira Raphaelson to Steve Garfinkel re: FW: Project Roulette Watermarked CIM and Process Letter | 11/5/2014 | |
| 67 | SUN_00024698 | SUN_00024700 | Email from Ric Anderson to Bob Cauthorn re: Re: staffing | 11/14/2014 | |
| 68 | SCHROEDER_001968 | SCHROEDER_001971 | Email from Russel Pergament to Christopher Barnes; danizen@aol.com; Michael Schroeder re: Guys--my draft email to Sheldon's CFO | 11/26/2014 | |
| 69 | DEFS0004396 | DEFS0004427 | RAM Presentation, General Readership Ad Hoc RAM Survey, November 2014 | 11/30/2014 | |
| 70 | SCHROEDER003026 | SCHROEDER003030 | Email from Michael Schroeder to Russel Pergament re: Re: The latest on timing... | 12/1/2014 | |
| 71 | SCHROEDER002835 | SCHROEDER002835 | Email from Russel Pergament to Don Nizen; Michael Schroeder; Christopher Barnes re: Re: | 12/8/2014 | |
| 72 | ADFM0001046 | ADFM0001065 | Consulting Services Agreement between ADFAM, Russell Pergament, Mike Schroeder, Don Nizen and Christopher Barnes | 12/13/2014 | |

**Las Vegas Sun, Inc. v. Sheldon Adelson, et al**

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 73 | PERG0000064 | PERG0000066 | Email from Russel Pergament to Russel Pergament re: Draft#1: Preliminary Schedule of Data Requested & Starting to determine how we break out the specific reviews | 12/14/2014 | |
| 74 | DEFS0110711 | DEFS0110895 | Email from Steve Garfinkel to Russel Pergament re:  1 of 2 with attachments | 12/15/2014 | |
| 75 | SCHROEDER_001542 | SCHROEDER_001603 | Email from Russel Pergament to Don Nizen; Michael Schroeder; Christopher Barnes; re: --just spoke with Las Vegas-- with attachment | 12/15/2014 | |
| 76 | SCHROEDER003802 | SCHROEDER003812 | Email from Steve Garfinkel to Russel Pergament; Michael Schroeder Christopher Barnes; Don Nizen re: RE: Venue Invitation - Roulette/Request access for colleagues' review with attachment | 12/23/2014 | |
| 77 | SCHROEDER002650 | SCHROEDER002652 | Email from Russel Pergament to Michael Schroeder re: Re: strategiuc thought-based on Don notes/10am #s | 12/26/2014 | |
| 78 | SCHROEDER002721 | SCHROEDER002724 | Email from Russel Pergament to Michael Schroeder re: Re: strategiuc thought-based on Don notes/10am #s | 12/26/2014 | |
| 79 | SCHROEDER002880 | SCHROEDER002880 | Email from Michael Schroeder to Russel Pergament; Don Nizen; Christopher Barnes re: Re: one week from tomorrow we are sitting in that room with Stephens Media guys-and Sheldon's 'people' | 12/28/2014 | |
| 80 | SCHROEDER_001385 | SCHROEDER_001386 | Email from Russel Pergament to Michael Schroeder re: Re: one week from tomorrow we are sitting in that room with Stephens Media guys-and Sheldon's 'people' | 12/28/2014 | |
| 81 | SCHROEDER002621 | SCHROEDER002623 | Email from Don Nizen to Michael Schroeder re: Fwd: Friday ten am 4-way conference-- | 12/29/2014 | |
| 82 | SCHROEDER_000016 | SCHROEDER_000018 | Email from Don Nizen to Michael Schroeder re: Fwd: Friday ten am 4-way conference-- | 12/29/2014 | |
| 83 | DEFS0110220 | DEFS0110226 | Email from Michael Schroeder to Steve Garfinkel re: Outline revision with attachment | 12/30/2014 | |
| 84 | SCHROEDER002615 | SCHROEDER002620 | Email from Russel Pergament to Mike Schroeder; Christopher Barnes; Russel Pergament; Don Nizen re: Final draft | 12/30/2014 | |
| 85 | SCHROEDER002805 | SCHROEDER002809 | Email from Steve Garfinkel to Russel Pergament; Michael Schroeder Christopher Barnes; Don Nizen re: FW: Project ROULETTE - Data Room and Management Presentation on 1/5 with attachment | 12/30/2014 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 86 | SCHROEDER_000019 | SCHROEDER_000021 | Email from Russel Pergament to Michael Schroeder re: Re: Notes for Mike's consolidation--first of two Justresentthetwofromlastnight.These condonesimplyaretransmissionofmyo riginaleditorialqueriesforyour | 12/30/2014 | |
| 87 | SCHROEDER_001739 | SCHROEDER_001740 | Email from Russel Pergament to Michael Schroeder re: Re: Notes for Mike's consolidation--first of two | 12/30/2014 | |
| 88 | DEFS0110702 | DEFS0110710 | Email from Steve Garfinkel to Michael Stevens re: RE: Project ROULETTE - Data Room and Management Presentation on 1/5 with attachment | 12/31/2014 | |
| 89 | SCHROEDER_000298 | SCHROEDER_000299 | Email from Russel Pergament to Michael Schroeder re: Re: Ten Am Tomorrow Thursday | 1/1/2015 | |
| 90 | PERG0000001 | PERG0000003 | Email from Grant Williams to Russel Pergament re:  Follow-up questions from Project Roulette meeting with attachment | 1/6/2015 | |
| 91 | DEFS0164160 | DEFS0164164 | Email from Steve Garfinkel to Barbara L. Becker; Saee Muzumdar re: FWRouletteDiligence Update 2015-01-08 with attachment | 1/8/2015 | |
| 92 | SCHROEDER_001435 | SCHROEDER_001436 | Email from Russel Pergament to Don Nizen; Michael Schroeder; christopherbarnes2@gmail.com; re: Re: notes from Don and then key logistics below in bold | 1/8/2015 | |
| 93 | DEFS0110002 | DEFS0110103 | Email from Russel Pergament to Sivan Ochshorn-Dumont re: Fwd: -Moving ahead--Mike is on this/will coordinate with Grant today with attachments | 1/9/2015 | |
| 94 | SCHROEDER004245 | SCHROEDER004247 | Email from Russel Pergament to Michael Schroeder re did this one reach you?  with attachment | 1/9/2015 | |
| 95 | SCHROEDER_001762 | SCHROEDER_001767 | Email from Russel Pergament to Sivan Ochshorn-Dumont re: Fwd: -Moving ahead--Mike is on this/will coordinate with Grant today with attachments | 1/9/2015 | |
| 96 | SCHROEDER002867 | SCHROEDER002869 | Email from Michael Schroeder to Russel Pergament; re: Re: Sat 6am version - ignore yesterday's email | 1/10/2015 | |
| 97 | DEFS0028645 | DEFS0028647 | Email from Russel Pergament to Patrick Dumont; Sivan Ochshorn-Dumont re: Fwd: Preliminary Observations with attachment | 1/11/2015 | |
| 98 | SCHROEDER_001431 | SCHROEDER_001433 | Email from Russel Pergament to Christopher Barnes; Mike Schroeder Don Nizen re: Fwd: Preliminary Observations / correcting typo with attachment | 1/13/2015 | |
| 99 | SCHROEDER_000340 | SCHROEDER_000341 | Email from Michael Schroeder to Russel Pergament re: Re: Conversation just had with Patrick | 1/14/2015 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 100 | SCHROEDER002611 | SCHROEDER002612 | Email from Russel Pergament to Don Nizen; Michael Schroeder; Christopher Barnes re: - Friday email from Patrick in Las Vegas | 1/17/2015 | |
| 101 | SCHROEDER002779 | SCHROEDER002787 | Email from Stan Dimitrov to Grant Williams; Steve Garfinkel; Michael Schroeder re: RE: Roulette: Follow up | 1/17/2015 | |
| 102 | SCHROEDER002890 | SCHROEDER002896 | Email from Michael Schroeder to Grant Williams re: with attachments | 1/17/2015 | |
| 103 | SCHROEDER002901 | SCHROEDER002901 | Email from Michael Schroeder to Russel Pergament; re: Re: --Friday email from Patrick in Las Vegas | 1/17/2015 | |
| 104 | SCHROEDER_000119 | SCHROEDER_000120 | Email from Russel Pergament to Michael Schroeder re: Re: --Friday email from Patrick in Las Vegas | 1/17/2015 | |
| 105 | SCHROEDER_000245 | SCHROEDER_000246 | Email from Russel Pergament to Michael Schroeder re: Re: Notes preceding Monday Discussion-Mike rough draft -take a peek clean up if you can | 1/17/2015 | |
| 106 | SCHROEDER_001398 | SCHROEDER_001399 | Email from Russel Pergament to Patrick Dumont; Sivan Ochshorn-Dumont re: Fwd: Notes prior to Monday 9am call | 1/17/2015 | |
| 107 | SCHROEDER002987 | SCHROEDER002988 | Email from Russel Pergament to Michael Schroeder re: Re: Project Roulette Items/ part 2 | 1/19/2015 | |
| 108 | SCHROEDER003789 | SCHROEDER003793 | Email from Grant Williams to Michael Schroeder re: RE: Project Roulette Items with attachments | 1/19/2015 | |
| 109 | DEFS0096644 | DEFS0096645 | Email from Patrick Dumont to Patrick Dumont; Sivan Ochshorn-Dumont re: Acquisition Excel with attachment | 1/20/2015 | |
| 110 | DEFS0096646 | DEFS0096659 | Email from Patrick Dumont to Patrick Dumont; Sivan Ochshorn-Dumont re: Acquisition presentation with attachment | 1/20/2015 | |
| 111 | SCHROEDER_002029 | SCHROEDER_002030 | Email from Michael Schroeder to Russel Pergament re: Re: Mike Schroeder-- | 1/21/2015 | |
| 112 | SCHROEDER_001380 | SCHROEDER_001380 | Email from Russel Pergament to Michael Schroeder re: Re: The Vegas Line-- | 1/23/2015 | |
| 113 | PERG0000048 | PERG0000049 | Email from Michael Schroeder to Russel Pergament re: Re: Re: | 1/27/2015 | |
| 114 | SCHROEDER003850 | SCHROEDER003850 | Email from Michael Schroeder to Russel Pergament; re: Re: ---Bummer---Vegas deal is dead | 2/2/2015 | |
| 115 | SCHROEDER_001254 | SCHROEDER_001254 | Email from Russel Pergament to Michael Schroeder re: Fwd: Disappointing | 2/2/2015 | |
| 116 | SCHROEDER_001374 | SCHROEDER_001375 | Email from Russel Pergament to Don Nizen; Christopher Barnes; Michael Schroeder re: Fwd: -one other possibility- | 2/2/2015 | |
| 117 | DEFS0197592 | DEFS0197639 | 201501_Digital_44800000_Ledger_Detail_Report FINAL.pdf | 2/9/2015 | |
| 118 | DEFS0189918 | DEFS0189918 | Company that owns Las Vegas Review-Journal.pdf | 2/19/2015 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 119 | SCHROEDER002592 | SCHROEDER002592 | Email from Russel Pergament to Michael Schroeder; Christopher Barnes; Don Nizen re: Sheldon and Me | 2/19/2015 | |
| 120 | SCHROEDER_001247 | SCHROEDER_001248 | Email from Russel Pergament to Michael Schroeder re: Re: Sheldon and Me | 2/22/2015 | |
| 121 | PERG0000222 | PERG0000223 | Email from Russel Pergament to Betty Yurich re: Betty-first of Two | 2/26/2015 | |
| 122 | SCHROEDER002591 | SCHROEDER002591 | Email from Russel Pergament to Christopher Barnes; Michael Schroeder; Don Nizen re: Sheldon | 2/26/2015 | |
| 123 | SCHROEDER002589 | SCHROEDER002590 | Email from Russel Pergament to Michael Schroeder re: Re: Sheldon | 2/27/2015 | |
| 124 | None | None | Pew Research Center, "Local News in a Digital Age," March 5, 2015, available at https://www.pewresearch.org/journalism/2015/03/05/local-news-in-a-digital-age/, site visited Aug 30, 2022 | 3/5/2015 | |
| 125 | DEFS0197640 | DEFS0197687 | 201502_Digital_44800000_Ledger Detail Report FINAL.pdf | 3/10/2015 | |
| 126 | SUN_00012347 | SUN_00012350 | Form 8-K for New Media Investment Group Inc. | 3/18/2015 | |
| 127 | None | None | Tribune Publishing Company, SEC Form 10-K, filed March 25, 2015. | 3/25/2015 | |
| 128 | DEFS0146888 | DEFS0146897 | Alliance for Audited Media Consolidated Media Report for the Las Vegas Review-Journal for the 3 months ending March 31, 2015 | 3/31/2015 | |
| 129 | DEFS0197713 | DEFS0197767 | 201503_Digital_44800000_Ledger_Detail_Report FINAL SMG.pdf | 4/9/2015 | |
| 130 | DEFS0197688 | DEFS0197712 | 201503_Digital_34800000_Ledger_Detail_Report FINAL GHM.pdf | 4/14/2015 | |
| 131 | DEFS0165268 | DEFS0165271 | GateHouse Media Memo from Steve Hall to All Site Publishers, Advertising and Finance Management re: Digital Revenue Accounting | 5/1/2015 | |
| 132 | SCHROEDER_001229 | SCHROEDER_001229 | Email from Russel Pergament to Don Nizen; Christopher Barnes; Michael Schroeder re: confidential totally | 5/7/2015 | |
| 133 | DEFS0142810 | DEFS0143194 | 201504_Print_35000000_Ledger_Detail_Report.pdf | 5/8/2015 | |
| 134 | DEFS0197768 | DEFS0197811 | 201504_Digital_34800000_Ledger_Detail_Report FINAL.pdf | 5/8/2015 | |
| 135 | SCHROEDER002585 | SCHROEDER002585 | Email from Russel Pergament to Michael Schroeder re: Re: Some thoughts | 5/13/2015 | |
| 136 | SCHROEDER003410 | SCHROEDER003411 | Email from Russel Pergament to Michael Schroeder; Don Nizen re: Fwd: some notes for our discussion | 5/18/2015 | |
| 137 | SCHROEDER003409 | SCHROEDER003409 | Email from Michael Schroeder to Russel Pergament re: Re: Confidential | 5/20/2015 | |
| 138 | SCHROEDER_001015 | SCHROEDER_001024 | Email from Russel Pergament to Michael Schroeder re: Re: N&T Dateline - May 4, 2015 | 5/22/2015 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 139 | SCHROEDER_001002 | SCHROEDER_001012 | Email from Russel Pergament to Michael Schroeder re: Re: N&T Dateline - May 4, 2015 | 5/26/2015 | |
| 140 | SCHROEDER003399 | SCHROEDER003400 | Email from Russel Pergament to Michael Schroeder; Don Nizen re: met kirk-sent below to Patrick | 5/27/2015 | |
| 141 | DEFS0143241 | DEFS0143652 | 201505_Print_35000000_Ledger_Detail_Report.pdf | 6/8/2015 | |
| 142 | DEFS0197812 | DEFS0197857 | 201505_Digital_34800000_Ledger_Detail_Report FINAL.pdf | 6/8/2015 | |
| 143 | None | None | First Amended Complaint for Declaratory Judgment filed 6/22/2015 | 6/22/2015 | |
| 144 | DEFS0143700 | DEFS0144049 | 201506_Print_35000000_Ledger_Detail_Report.pdf | 7/7/2015 | |
| 145 | DEFS0197858 | DEFS0197904 | 201506_Digital_34800000_Ledger_Detail_Report FINAL.pdf | 7/7/2015 | |
| 146 | DEFS0108528 | DEFS0108530 | Email from Michael E. Reed to Patrick Dumont re: FW: Las Vegas Financials with attachment | 7/8/2015 | |
| 147 | SCHROEDER002558 | SCHROEDER002558 | Email from Russel Pergament to Michael Schroeder; Don Nizen; Christopher Barnes re: -confidential | 7/8/2015 | |
| 148 | Taylor001105 | Taylor001107 | Email from Graydon Johns to Jason Taylor; Mike Hengel re: Re: Market competition comparisons | 7/19/2015 | |
| 149 | SCHROEDER003389 | SCHROEDER003389 | Email from Russel Pergament to Michael Schroeder; re: Re: Las Vegas | 7/26/2015 | |
| 150 | DEFS0096892 | DEFS0096894 | Email from Russel Pergament to Patrick Dumont re: Fwd: Getting a handle on this | 7/28/2015 | |
| 151 | SCHROEDER_000997 | SCHROEDER_000999 | Email from Russel Pergament to Michael Schroeder; danizen@aol.com; Christopher Barnes re final final off to Nevada | 7/28/2015 | |
| 152 | SCHROEDER_001226 | SCHROEDER_001228 | Email from Michael Schroeder to Russel Pergament re: Re: Getting a handle on this | 7/28/2015 | |
| 153 | SCHROEDER_001000 | SCHROEDER_001000 | Email from Russel Pergament to Michael Schroeder re: Re: Patrick | 7/30/2015 | |
| 154 | DEFS0144106 | DEFS0144455 | 201507_Print_784_Ledger_Detail_Report.pdf | 8/3/2015 | |
| 155 | SUN_00083517 | SUN_00083517 | Email from Brian Greenspun <Brian Greenspun> to Jason Taylor re: Re: Hi | 8/4/2015 | |
| 156 | DEFS0148150 | DEFS0148162 | Powerpoint re  JP02All Email00020182.pptx | 8/14/2015 | |
| 157 | DEFS0174734 | DEFS0174749 | Email from John Perdigao to Peggy McGuire re: Re: Kirk Deck with attachment | 8/15/2015 | |
| 158 | Taylor000880 | Taylor000886 | Email from Lee Bachelet to Jason Taylor re: Re: | 8/22/2015 | |
| 159 | DEFS0100636 | DEFS0100636 | Spreadsheet, Monthly Circulation Reports for the period from 8/03/2015 to 1/29/2017 | 8/30/2015 | |
| 160 | DEFS0146005 | DEFS0146032 | PowerPoint Presentation - Las Vegas Media.pdf | 8/31/2015 | |
| 161 | DEFS0144521 | DEFS0144827 | 201508_Print_784_Leger_Detail_Report.pdf | 9/4/2015 | |
| 162 | DEFS0198347 | DEFS0198412 | 201508_Digital_785_Ledger_Detail_Report Final.pdf | 9/4/2015 | |
| 163 | DEFS0198413 | DEFS0198719 | 201508_Print_784_Ledger_Detail_Report Final.pdf | 9/4/2015 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 164 | Taylor000324 | Taylor000325 | Email from Mark Hinueber to Peggy McGuire re: JOA Allocations | 9/4/2015 | |
| 165 | DEFS0108522 | DEFS0108523 | Email from Michael E. Reed to Patrick Dumont re: Las Vegas Financials | 9/5/2015 | |
| 166 | PERG0000144 | PERG0000153 | Text Messages from Patrick Dumont, 9/9/2015 to 10/01/2015 | 9/9/2015 | |
| 167 | PERG0000291 | PERG0000296 | Text messages from Mike Schroeder | 9/18/2015 | |
| 168 | PERG0000301 | PERG0000308 | Text Message from Mike Schroeder | 9/19/2015 | |
| 169 | SCHROEDER_000618 | SCHROEDER_000623 | Email from Michael Schroeder to Patrick Dumont re: Resume | 9/19/2015 | |
| 170 | DEFS0027619 | DEFS0027621 | Certificate of Formation of Limited Liability Company, News+Media Capital Group LLC | 9/21/2015 | |
| 171 | DEFS0111689 | DEFS0111714 | Email from Kelsey Watson to [Distribution List] re: September 2015 Week 3 Forecast | 9/21/2015 | |
| 172 | SCHROEDER003384 | SCHROEDER003384 | Email from Steve Garfinkel to Michael Schroeder re: FW: ms mailbox | 9/21/2015 | |
| 173 | SCHROEDER_000271 | SCHROEDER_000273 | Proposed Transaction Letter | 9/21/2015 | |
| 174 | ADFM0005469 | ADFM0005469 | Email from Russel Pergament to Patrick Dumont re: Article followup -- | 9/24/2015 | |
| 175 | SCHROEDER_000975 | SCHROEDER_000975 | Email from Russel Pergament to Michael Schroeder re: Fwd: Article followup -- | 9/24/2015 | |
| 176 | SCHROEDER002554 | SCHROEDER002557 | Email from Mike Schroeder to Michael Schroeder with attachment | 9/25/2015 | |
| 177 | SCHROEDER002537 | SCHROEDER002537 | Email from Russel Pergament to Michael Schroeder re: Re: Message to Patrick | 9/26/2015 | |
| 178 | DEFS0144893 | DEFS0145192 | 201509_Print_784_Ledger_Detail_Report.pdf | 9/30/2015 | |
| 179 | SCHROEDER002539 | SCHROEDER002539 | Email from Russel Pergament to Michael Schroeder re: Fwd: short but necessary email to Mr A | 10/6/2015 | |
| 180 | SCHROEDER002551 | SCHROEDER002553 | Email from Russel Pergament to Michael Schroeder re: Fwd: having trouble with part 2 of assignment | 10/10/2015 | |
| 181 | SCHROEDER003402 | SCHROEDER003407 | Email from Michael Schroeder to Steve Garfinkel re: Re: FW: with attachment | 10/15/2015 | |
| 182 | SCHROEDER002530 | SCHROEDER002531 | Email from Russel Pergament to Michael Schroeder re: Re: corrupt texas judges | 10/16/2015 | |
| 183 | SCHROEDER_000889 | SCHROEDER_000891 | Email from Russel Pergament to Michael Schroeder re: Re: okay--45 minutes later more or less recovered | 10/20/2015 | |
| 184 | DEFS0197905 | DEFS0197969 | 201507_Digital_785_Ledger_Detail_Report Final.pdf | 10/21/2015 | |
| 185 | DEFS0197970 | DEFS0198346 | 201507_Print_784_Ledger_Detail_Report Final.pdf | 10/21/2015 | |
| 186 | DEFS0198720 | DEFS0198784 | 201509_Digital_785_Ledger_Detail_Report Final.pdf | 10/21/2015 | |
| 187 | DEFS0198785 | DEFS0199095 | 201509_Print_784_Ledger_Detail_Report Final.pdf | 10/21/2015 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 188 | SCHROEDER_000741 | SCHROEDER_000746 | Email from Michael Schroeder to Russel Pergament re: Re: okay--45 minutes later more or less recovered | 10/21/2015 | |
| 189 | DEFS0018912 | DEFS0018912 | Schroeder email to Dumont re judge story | 10/23/2015 | |
| 190 | SCHROEDER002315 | SCHROEDER002320 | Email from Michael Schroeder to Russel Pergament re: Draft for discussion (attachment and pasted into email) -- talk at 8:15? with attachment | 10/23/2015 | |
| 191 | SCHROEDER_000600 | SCHROEDER_000600 | Email from Michael Schroeder to Patrick Dumont re Judge story | 10/23/2015 | |
| 192 | SCHROEDER_000765 | SCHROEDER_000768 | Email from Michael Schroeder to Patrick Dumont re: Judge story | 10/23/2015 | |
| 193 | SCHROEDER_000850 | SCHROEDER_000850 | Email from Russel Pergament to Michael Schroeder re: Fwd: notes | 10/23/2015 | |
| 194 | SUN_00008233 | SUN_00008312 | Email from Brian Greenspun <Brian Greenspun> to Jason Taylor re: JOA docs | 10/23/2015 | |
| 195 | SCHROEDER_000816 | SCHROEDER_000817 | Email from Russel Pergament to Michael Schroeder re: Re: Questions for Jason Taylor | 10/25/2015 | |
| 196 | SCHROEDER_000827 | SCHROEDER_000829 | Email from Michael Schroeder to Patrick Dumont re: Questions for Jason Taylor with attachment | 10/25/2015 | |
| 197 | VRC0001155 | VRC0001164 | Financial Performance Summary Updated October 26, 2015 | 10/26/2015 | |
| 198 | PERG0000155 | PERG0000156 | Email from Russel Pergament to Russel Pergament with attachment | 10/27/2015 | |
| 199 | SCHROEDER003119 | SCHROEDER003120 | Email from Russel Pergament to Michael Schroeder re: Re: notes before noon conference call | 10/27/2015 | |
| 200 | ADFM0005460 | ADFM0005468 | Email from Patrick Dumont to Russel Pergament re: RE: Had a conversation with Sheldon lsat night-- | 10/29/2015 | |
| 201 | ADFM0005449 | ADFM0005449 | Email from Russel Pergament to Patrick Dumont re: notes from Sheldon discussion | 10/29/2015 | |
| 202 | SCHROEDER_000843 | SCHROEDER_000843 | Email from Russel Pergament to Michael Schroeder re: Fwd: notes from Sheldon discussion | 10/29/2015 | |
| 203 | SCHROEDER_000852 | SCHROEDER_000858 | Email from Patrick Dumont to Russel Pergament re: RE: Had a conversation with Sheldon lsat night-- | 10/29/2015 | |
| 204 | DEFS0018959 | DEFS0018960 | Email from Russel Pergament to Patrick Dumont re: Fwd: notes from Sheldon discussion/Part 2 | 10/30/2015 | |
| 205 | DEFS0176847 | DEFS0176848 | Email from Russel Pergament to Betty Yurcich re: Please give to Mr A | 10/30/2015 | |
| 206 | DEFS0013297 | DEFS0013298 | Email from Russel Pergament to Patrick Dumont re: RE Mike Schroeder | 10/31/2015 | |
| 207 | DEFS0176844 | DEFS0176845 | Email from Russel Pergament to Patrick Dumont re: edited down-- | 10/31/2015 | |
| 208 | SCHROEDER_000760 | SCHROEDER_000762 | Email from Russel Pergament to Michael Schroeder re: Re: Mike Schroeder | 10/31/2015 | |
| 209 | SCHROEDER_000786 | SCHROEDER_000788 | Email from Russel Pergament to Michael Schroeder re: Re: Please give to Mr A | 10/31/2015 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 210 | SCHROEDER_000793 | SCHROEDER_000794 | Email from Michael Schroeder to Russel Pergament re RE: Please give to Mr A | 10/31/2015 | |
| 211 | VRC0000828 | VRC0000828 | Las Vegas Financial Data - Round 2 - vs budget.xlsx | 10/31/2015 | |
| 212 | DEFS0176851 | DEFS0176852 | Email from Betty Yurcich to Adelson, Miriam re: Russel Pergament | 11/2/2015 | |
| 213 | PERG0000218 | PERG0000221 | Email from Stephen Cummings to Russel Pergament re: Re: Please give to Mr A | 11/3/2015 | |
| 214 | DEFS0145260 | DEFS0145592 | 201510_Print_784_Ledger_Detail_Report.pdf | 11/6/2015 | |
| 215 | DEFS0199096 | DEFS0199162 | 201510_Digital_785_Ledger_Detail_Report FINAL.pdf | 11/6/2015 | |
| 216 | DEFS0199163 | DEFS0199495 | 201510_Print_784_Ledger_Detail_Report FINAL.pdf | 11/6/2015 | |
| 217 | Taylor001858 | Taylor001859 | Email from Kirk Davis to Jason Taylor re: Re: Regardless of how this mess ends ... | 11/7/2015 | |
| 218 | SCHROEDER_000875 | SCHROEDER_000875 | Email from Russel Pergament to Michael Schroeder; re: Re: --upon reflection | 11/9/2015 | |
| 219 | SCHROEDER002357 | SCHROEDER002357 | Email from Michael Schroeder to Russel Pergament re: Re: Sheldon | 11/13/2015 | |
| 220 | SCHROEDER002474 | SCHROEDER002474 | Email from Russel Pergament to Michael Schroeder re: Re: Sheldon | 11/13/2015 | |
| 221 | SCHROEDER003328 | SCHROEDER003329 | Email from Russel Pergament to Michael Schroeder re: Re: patrick-preview -summary | 11/18/2015 | |
| 222 | Taylor000746 | Taylor000747 | Email from Wallace Grey to Jason Taylor re: Re: Needs your attention | 11/19/2015 | |
| 223 | DEFS0018941 | DEFS0018946 | Email from Michael Schroeder to Patrick Dumont re: New version of story with attachment | 11/20/2015 | |
| 224 | DEFS0018953 | DEFS0018958 | Email from Patrick Dumont to Patrick Dumont re: Article with attachment | 11/20/2015 | |
| 225 | SCHROEDER_000612 | SCHROEDER_000617 | Email from Michael Schroeder to Patrick Dumont re New version of story with attachment | 11/20/2015 | |
| 226 | SCHROEDER_000876 | SCHROEDER_000876 | Email from Russel Pergament to Michael Schroeder; re: Re: Next version of story | 11/20/2015 | |
| 227 | DEFS0018928 | DEFS0018929 | Email from Michael Schroeder to Patrick Dumont re: Finally, it's in... with attachment | 11/30/2015 | |
| 228 | SCHROEDER_000831 | SCHROEDER_000833 | Email from Russel Pergament to Michael Schroeder re: Re: Finally, it's in... | 12/1/2015 | |
| 229 | ADFM0005367 | ADFM0005367 | Email from Patrick Dumont to Michael Schroeder RE: PDF spread | 12/2/2015 | |
| 230 | DEFS0018919 | DEFS0018925 | Email from Mike Schroeder to Michael E. Reed re: Business courts story -- layout and text with attachments | 12/3/2015 | |
| 231 | DEFS0018926 | DEFS0018927 | Email from Michael Schroeder to Patrick Dumont re: Fwd: PDF spread with attachment | 12/3/2015 | |
| 232 | SCHROEDER004089 | SCHROEDER004090 | Email from Michael Schroeder to Steve Garfinkel re: Re: EINs | 12/3/2015 | |

Las Vegas Sun, Inc. v. Sheldon Adelson, et al

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 233 | SCHROEDER004129 | SCHROEDER004129 | Email from Nick Demirali to Michael Schroeder re: RE: Bank Accounts | 12/3/2015 | |
| 234 | SCHROEDER_000070 | SCHROEDER_000076 | Professional Services Agreement between News+Media Capital Group, Orchid Flower and Michael Schroeder | 12/3/2015 | |
| 235 | DEFS0027581 | DEFS0027587 | Limited Liability Company Agreement of News + Media Capital Group LLC | 12/4/2015 | |
| 236 | SCHROEDER002194 | SCHROEDER002203 | Email from Michael Schroeder to Nick Demirali re: Re: **signature required** Acct opening docs for Orchid Flower LLC and News + Media Capital Group LLC with attachment | 12/4/2015 | |
| 237 | SCHROEDER002456 | SCHROEDER002457 | IRS Notice of Assignment of EIN Number to Orchid Flower LLC | 12/4/2015 | |
| 238 | DEFS0117715 | DEFS0117736 | Email from Patrick Dumont to Grant Williams re: Fwd: Las Vegas with attachments | 12/5/2015 | |
| 239 | SCHROEDER002189 | SCHROEDER002193 | Email from Michael Schroeder to Nick Demirali re: Re: Transfer Instructions $143.5mm from Orchid Flower LLC to News+Media Capital Group LLC with attachment | 12/8/2015 | |
| 240 | SCHROEDER003353 | SCHROEDER003355 | Email from Nick Demirali to Michael Schroeder; Dave re: **signature required ** UPDATED wire instructions to seller with attachment | 12/9/2015 | |
| 241 | DEFS0015729 | DEFS0015811 | Management Services Agreement -Las Vegas FULLY EXECUTED.pdf | 12/10/2015 | |
| 242 | DEFS0015813 | DEFS0015871 | Stock Purchase Agreement - Las Vegas - Fully executed.pdf | 12/10/2015 | |
| 243 | DEFS0027575 | DEFS0027577 | Certificate of Amendment of Certificate of Incorporation of DB Nevada Holdings, Inc. | 12/10/2015 | |
| 244 | DEFS0027595 | DEFS0027600 | EXECUTED_Stockholder Resolutions of DB Nevada_12-10-2015_Confidential.pdf | 12/10/2015 | |
| 245 | SCHROEDER_000667 | SCHROEDER_000668 | Email from Alpert Lukas to Michael Schroeder re media query | 12/11/2015 | |
| 246 | SUN_00008321 | SUN_00008322 | Email from Robert Cauthorn to Russell Lively re: Re: Hi | 12/13/2015 | |
| 247 | DEFS0112489 | DEFS0112492 | Email from Kelsey Watson to [Distribution List] re: December 2015 Week 2 Forecast | 12/14/2015 | |
| 248 | DEFS0112497 | DEFS0112497 | Spreadsheet re Forecast December 2015 - Week 2 - Stephens | 12/14/2015 | |
| 249 | DEFS0112498 | DEFS0112498 | Spreadsheet re Forecast December 2015 - Week 2 -Total Newspapers | 12/14/2015 | |
| 250 | SCHROEDER002262 | SCHROEDER002263 | Email from Michael Schroeder to Jason Taylor re: Re: Communications | 12/14/2015 | |
| 251 | SUN_00084475 | SUN_00084478 | Article, Pressure to go public grows for new Review-Journal owners | 12/15/2015 | |
| 252 | SUN_CAIN_00000228 | SUN_CAIN_00000228 | Spreadsheet named JOA EBITDA Summary for Russell 12.15.15.xlsx | 12/15/2015 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 253 | Taylor001428 | Taylor001429 | Email from Lively, Russell to Jason Taylor re: Meeting with LV Sun | 12/15/2015 | |
| 254 | ADFM0005447 | ADFM0005448 | Email from Russel Pergament to Patrick Dumont; Michael Schroeder re: spinning out of control | 12/16/2015 | |
| 255 | DEFS0006331 | DEFS0006332 | Email from Ron Reese to Jason Taylor re: revised with attachment | 12/16/2015 | |
| 256 | DEFS0176846 | DEFS0176846 | Email from Russel Pergament to Betty Yurcich re: Idea for timely action-- | 12/16/2015 | |
| 257 | PERG0000283 | PERG0000284 | Text Messages from Mike Schroeder | 12/16/2015 | |
| 258 | SCHROEDER_000820 | SCHROEDER_000821 | Email from Russel Pergament to Patrick Dumont; Michael Schroeder re: spinning out of control | 12/16/2015 | |
| 259 | SUN_CAIN_00000226 | SUN_CAIN_00000227 | Email from Suzy Cain to Russell Lively re: Re: thanks for meeting yesterday | 12/16/2015 | |
| 260 | SUN_00000489 | SUN_00000498 | Article, Judge in Adelson lawsuit subject to unusual scrutiny amid Review-Journal sale | 12/19/2015 | |
| 261 | Taylor000598 | Taylor000599 | Email from Mike Reed to Kirk Davis re: Re: Update | 12/19/2015 | |
| 262 | Taylor000613 | Taylor000615 | Email from Kirk Davis to Mike Reed; Polly Sack; Jason Taylor re: Fwd: Editorial | 12/19/2015 | |
| 263 | DEFS0080078 | DEFS0080078 | Email from Patrick Dumont to Sheldon Adelson re: Fwd: Message Draft for Review | 12/20/2015 | |
| 264 | DEFS0176840 | DEFS0176841 | Email from Dr. Miriam Adelson to Patrick Dumont re: Fwd: Thanks | 12/20/2015 | |
| 265 | SUN_00084616 | SUN_00084620 | EDITORIAL: Review-Journal will fight to keep your trust every day | 12/20/2015 | |
| 266 | Taylor000441 | Taylor000441 | Email from Mike Reed to Kirk Davis; Jason Taylor re: Fwd: Google Alert - GateHouse Media | 12/20/2015 | |
| 267 | SUN_00000113 | SUN_00000115 | Politco article, Review-Journal editor steps down amid 'makings of an adversarial relationship' | 12/22/2015 | |
| 268 | Taylor000497 | Taylor000497 | Email from Mark Hinueber to Mike Hengel; Jason Taylor re: Severance Agreement | 12/22/2015 | |
| 269 | SCHROEDER002264 | SCHROEDER002268 | Email from Michael Schroeder to Russel Pergament re: Re: Political Happy Hour: Moose murdered; man miffed; Mass. Mulling; The mysterious Edward Clarkin; Merry Christmas Eve eve | 12/23/2015 | |
| 270 | SCHROEDER002284 | SCHROEDER002287 | Email from Matt Kauffman to Michael Schroeder re: RE: Mike - trying to reach you for a story in the Courant | 12/23/2015 | |
| 271 | SUN_00084464 | SUN_00084466 | Article, Controversial Article Has Passages Nearly Identical To Those In Other Publications | 12/23/2015 | |
| 272 | SUN_00084479 | SUN_00084480 | Article, Mystery surrounds writer's name | 12/23/2015 | |
| 273 | DEFS0176853 | DEFS0176853 | Email from Russel Pergament to Patrick Dumont re: Fwd: --re our mutual friend | 12/24/2015 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 274 | SCHROEDER_000830 | SCHROEDER_000830 | Email from Russel Pergament to Mike Schroeder re: Fwd: -re our mutual friend | 12/24/2015 | |
| 275 | SCHROEDER002253 | SCHROEDER002257 | Email from Russel Pergament to Michael Schroeder re: Fwd: POLITICO Playbook, presented by Abbott - MERRY CHRISTMAS!Post-Santa edition - CARSON POLL DROP hasn't hurt fundraising - MARK FABIANI advising Adelson family - WHAT'S THE BEST GIFT you gave, or got? - B'DAY: Jesus, Tim Miller, Karl Rove, Irene Sh | 12/25/2015 | |
| 276 | SCHROEDER003121 | SCHROEDER003128 | Email from Michael Schroeder to Russel Pergament re: Re: POLITCO Playbook, presented by Abbott - MERRY CHRISTMAS! Post-Santa edition - CARSON POLL DROP hasn't hurt fundraising - MARK FABIANI advising Adelson family - WHAT'S THE BEST GIFT you gave, or got? - B'DAY, Jesus, Tim Miller, Karl Rove, Irene She | 12/26/2015 | |
| 277 | SCHROEDER003191 | SCHROEDER003198 | Email from Russel Pergament to Michael Schroeder re: Re: POLITICO Playbook, presented by Abbott ◆ MERRY CHRISTMAS! Post-Santa edition ◆ CARSON POLL DROP hasn◆t hurt fundraising -- MARK FABIANI advising Adelson family ◆ WHAT◆S THE BEST GIFT you gave, or got? -- B◆DAY: Jesus, Tim Miller, Karl Rove, Irene She | 12/26/2015 | |
| 278 | BDO-LVRJ000001 | BDO-LVRJ000020 | Las Vegas Review-Journal, Inc. Financial Statements from December 10, 2015 to December 27, 2015 | 12/27/2015 | |
| 279 | SCHROEDER002204 | SCHROEDER002207 | Email from Michael Schroeder to Russel Pergament re: Re: Call was from nyt listens to vm | 12/27/2015 | |
| 280 | DEFS0027573 | DEFS0027574 | Written Consent of the Sole Stockholder of Las Vegas Review-Journal, Inc., December 20, 2015 | 12/30/2015 | |
| 281 | DEFS0027616 | DEFS0027618 | News+Media Capital Group LLC Written Consent of the Sole Member, December 30, 2015 | 12/30/2015 | |
| 282 | DEFS0027627 | DEFS0027628 | Unanimous Written Consent of the Board of Directors of Las Vegas Review-Journal, Inc., December 30, 2015 | 12/30/2015 | |
| 283 | SCHROEDER002381 | SCHROEDER002383 | Email from Michael Schroeder to Harry J. Binder re: Re: | 12/30/2015 | |
| 284 | SCHROEDER003311 | SCHROEDER003312 | Email from Steve Garfinkel to Michael Schroeder re: Letter | 12/30/2015 | |
| 285 | SCHROEDER_000109 | SCHROEDER_000109 | Spreadsheet named SCHROEDER 000109 (Schroeder Invoice No. MS0001) | 12/31/2015 | |
| 286 | Taylor001672 | Taylor001680 | GateHouse Media 2016 Budget Presentation Western Division | 1/1/2016 | |
| 287 | SCHROEDER003356 | SCHROEDER003357 | Email from Russel Pergament to Michael Schroeder; Russel Pergament re: some notes regarding our discussion | 1/2/2016 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 288 | DEFS0027588 | DEFS0027594 | Unanimous Written Consent of the Board of Directors of DB Nevada Holdings, Inc., December 10, 2015 | 1/4/2016 | |
| 289 | SUN_00084471 | SUN_00084474 | LVRJ Article, Controversial 'manager' of Review-Journal parent company removed from job | 1/4/2016 | |
| 290 | Taylor000594 | Taylor000594 | Email from Lyndsi Lane to Jason Taylor re: Fwd: This is funny... | 1/4/2016 | |
| 291 | ADFM0001562 | ADFM0001592 | Email from Steve O'Connor to Janet Proost re: FW: LVRJ Data with attachments | 1/5/2016 | |
| 292 | DEFS0092861 | DEFS0092884 | REDACTED Email from Steve Garfinkel to Patrick Dumont re: Fwd: Open Items with attachment | 1/5/2016 | |
| 293 | DEFS0094091 | DEFS0094120 | Email from Grant Williams to Steve O'Connor re: LVRJ Data with attachments | 1/5/2016 | |
| 294 | DEFS0117822 | DEFS0117822 | Email from Steve Garfinkel to Polly Sack re: JOA Payments | 1/5/2016 | |
| 295 | SUN_00084467 | SUN_00084470 | Article, Embattled newspaper owner Schroeder makes an apology ... of sorts | 1/5/2016 | |
| 296 | DEFS0185609 | DEFS0185609 | Email from Betty Yurcich to Jason Taylor re: From Sheldon Adelson | 1/7/2016 | |
| 297 | DEFS0199496 | DEFS0199557 | 201511_Digital_785_Ledger_Detail_Report FINAL.pdf | 1/7/2016 | |
| 298 | DEFS0199558 | DEFS0199864 | 201511_Print_784_Ledger_Detail_Report FINAL.pdf | 1/7/2016 | |
| 299 | SUN_00084482 | SUN_00084486 | Article, Meet the Judge at the Center of Sheldon Adelson's Strange Deal to Buys a Newspaper | 1/7/2016 | |
| 300 | Taylor000567 | Taylor000568 | Email from Cook, Glenn to Jason Taylor re: Adelson guidelines to be published tomorrow Review?Journal | 1/7/2016 | |
| 301 | DEFS0185608 | DEFS0185608 | Email from Jason Taylor to Sheldon Adelson re: NEWYORKER STORY link | 1/8/2016 | |
| 302 | SUN_00000713 | SUN_00000720 | Article, How the Las Vegas Review-Journal Unmasked Its Owners | 1/8/2016 | |
| 303 | SUN_00084481 | SUN_00084481 | RJ adopts list of disclosure guidelines Article | 1/8/2016 | |
| 304 | DEFS0117761 | DEFS0117762 | Email from Polly Sack to Steve Garfinkel re: Re: JOA Payments | 1/11/2016 | |
| 305 | VRC0000827 | VRC0000827 | Email from Jessica Mead to Lawrence Van Kirk re LV Model - Excel version | 1/13/2016 | |
| 306 | DEFS0027602 | DEFS0027604 | Unanimous Written Consent of the Board of Directors of Las Vegas Review-Journal, Inc., January 14, 2016 | 1/14/2016 | |
| 307 | DEFS0027614 | DEFS0027615 | Unanimous Written Consent of the Board of Directors of Las Vegas Review-Journal, Inc., January 14, 2016 | 1/14/2016 | |
| 308 | VRC0000005 | VRC0000006 | Email from Jessica Mead to Lawrence Van Kirk re LV - Fixed asset Schedules | 1/14/2016 | |
| 309 | DEFS0027605 | DEFS0027606 | Unanimous Written Consent of the Board of Directors of Las Vegas Review-Journal, Inc., January 20, 2016 | 1/20/2016 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 310 | DEFS0027622 | DEFS0027624 | News+Media Capital Group LLC Written Consent of The Sole Member, January 20, 2016 | 1/20/2016 | |
| 311 | Taylor000761 | Taylor000763 | Email from Glenn Cook to Jason Taylor re: Proposed letter for Pulitzer entry | 1/21/2016 | |
| 312 | Taylor000569 | Taylor000571 | Email from Glenn Cook to Jason Taylor re Public service Pulitzer nomination | 1/22/2016 | |
| 313 | Taylor000631 | Taylor000632 | Email from Glenn Cook to Jason Taylor re: John L. Smith Pulitzer nominating letter | 1/22/2016 | |
| 314 | DEFS0018886 | DEFS0018891 | Email from Jason Taylor to Sheldon Adelson | 1/25/2016 | |
| 315 | Taylor000578 | Taylor000581 | Email from Glenn Cook to Jason Taylor re Online version of story | 1/25/2016 | |
| 316 | Taylor000582 | Taylor000582 | Email from Betty Yurcich to Jason Taylor re: From Sheldon Adelson | 1/25/2016 | |
| 317 | Taylor000588 | Taylor000588 | Notes dated 1/25/2016 | 1/25/2016 | |
| 318 | ADFM0005441 | ADFM0005444 | Email from Polly Sack to Steve Garfinkel re: Memos with attachments | 1/26/2016 | |
| 319 | DEFS0015872 | DEFS0015891 | Transition Services Agreement | 1/27/2016 | |
| 320 | DEFS0015574 | DEFS0015574 | Spreadsheet named JOA EBITDA Summary Revised 1.28.16 for 2015 Act Edit.xlsx | 1/28/2016 | |
| 321 | SUN_CAIN_00000739 | SUN_CAIN_00000750 | Email from Suzy Cain to Russell Lively re: Re: thanks for meeting yesterday | 1/29/2016 | |
| 322 | DEFS0018613 | DEFS0018614 | Email from Glenn Cook to Craig Moon re: Feb. 7 endorsement of Marco Rubio | 2/1/2016 | |
| 323 | VEGA_0000390 | VEGA_0000396 | Consulting Services Agreement between News+Media Capital Group LLC and Frank Vega | 2/1/2016 | |
| 324 | DEFS0013627 | DEFS0013628 | Email from Craig Moon to Cindy Meyers re: Fwd: Fw: Thanks - and one sensitive item | 2/3/2016 | |
| 325 | Taylor000674 | Taylor000674 | Email from Mike Fisch to Jason Taylor re: Re: Ok now what are you up to ? | 2/5/2016 | |
| 326 | BDO-LVRJ001133 | BDO-LVRJ001167 | VRC Presentation, Valuation of Certain Intangible Assets of Las Vegas Review Journal As of December 10, 2015 | 2/9/2016 | |
| 327 | BDO-LVRJ010293 | BDO-LVRJ010305 | BDO Consulting Valuation & Business Analytics Roadmap - ASC 805 Purchase Price Allocation | 2/9/2016 | |
| 328 | DEFS0177103 | DEFS0177137 | VRC Presentation to News+Media Capital Group LLC, Valuation of Certain Intangible Assets of Las Vegas Review Journal as of December 10, 2015 | 2/9/2016 | |
| 329 | ADFM0007295 | ADFM0007297 | Letter from Stephen O'Connor to Anabelle Sivan Dumont re: Employment Agreement | 2/11/2016 | |
| 330 | ADFM0007326 | ADFM0007328 | Letter from Stephen O'Connor to Patrick Dumont re: Employment Agreement | 2/11/2016 | |
| 331 | DEFS0018708 | DEFS0018710 | 2016-02-11_Adelson, Sheldon.pdf | 2/11/2016 | |
| 332 | DRADELSON0000001 | DRADELSON0000003 | Employment Agreement with Miriam Adelson | 2/11/2016 | |

Las Vegas Sun, Inc. v. Sheldon Adelson, et al

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 333 | SUN_00007869 | SUN_00007869 | Email from Robert Cauthorn to Brian Greenspun re: What is happening with your conversations with Jason Taylor | 2/11/2016 | |
| 334 | DEFS0094122 | DEFS0094146 | REDACTED Email from Steve Garfinkel to Patrick Dumont re: Fwd: Las Vegas with attachments | 2/12/2016 | |
| 335 | DEFS0093000 | DEFS0093024 | REDACTED Email from Steve Garfinkel to Craig Moon; Frank Vega re: FW: Las Vegas with attachments | 2/15/2016 | |
| 336 | DEFS0094121 | DEFS0094121 | Email from Steve Garfinkel to Patrick Dumont re: Fwd: Las Vegas | 2/15/2016 | |
| 337 | DEFS0014112 | DEFS0014114 | Email from Keith Moyer to Harrison Keely, Glenn Cook, Jim Wright, Ashley Casper, Kristen DeSilva re: Fwd: FW: The latest issue of Las Vegas Review-Journal and Sun is now available online | 2/16/2016 | |
| 338 | SUN_00055716 | SUN_00055717 | Email from Ric Anderson to Bob Cauthorn; Tom Gorman re: Re: The latest issue of Las Vegas Review-Journal and Sun is now available online | 2/16/2016 | |
| 339 | DEFS0013623 | DEFS0013623 | Email from Glenn Cook to Craig Moon re: Fwd: Sunday letter | 2/19/2016 | |
| 340 | None | None | New Media Investment Group, SEC Form 10-K, filed February 25, 2016. | 2/25/2016 | |
| 341 | DEFS0018449 | DEFS0018451 | Email from Ron Reese to Sheldon Adelson; Miriam Adelson; Patrick Dumont re: RJ Story | 3/1/2016 | |
| 342 | DEFS0185066 | DEFS0185067 | Email from Taormina, Kim to Craig Moon re: Sun Costs Feb 2016 | 3/4/2016 | |
| 343 | SUN_00008361 | SUN_00008363 | Email from Brian Greenspun to Jason Taylor re: Re: | 3/7/2016 | |
| 344 | SUN_00008425 | SUN_00008427 | Email from Brian Greenspun to Jason Taylor re: Re: | 3/7/2016 | |
| 345 | DEFS0016381 | DEFS0016384 | Email from Stephanie Shacklett to Peggy McGuire re Re: JOA Pre-Cal Test with attachment | 3/8/2016 | |
| 346 | Taylor000602 | Taylor000603 | email from Michael E. Reed to Jason Taylor re: RE: LV | 3/8/2016 | |
| 347 | None | None | Ex Parte Application for Temporary Restraining Order and Order to Show Cause Why a Preliminary Injunction Should Not Issue, *United States v. Tribune Publishing Co.*, Case No. 2:16-cv-01822 (United States District Court Central District of California) | 3/17/2016 | |
| 348 | DEFS0164431 | DEFS0164431 | Las Vegas Review Journal renewal invoice | 3/18/2016 | |
| 349 | None | None | Order Granting Application For A Temporary Restraining Order, *U.S. v. Tribune Publishing Co.*, Case No. CV 16-01922-AB (PJWx) (United States District Court Central District of California) | 3/18/2016 | |
| 350 | SUN_00008833 | SUN_00008834 | Email from Glenn Cook to Ric Anderson re: Re: FW: R-J pg1 tease is the Sun again | 3/23/2016 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 351 | SUN_00008835 | SUN_00008837 | Email from Ric Anderson to Glenn Cook re: Re: R-J pg1 tease is the Sun again | 3/23/2016 | |
| 352 | DEFS0111412 | DEFS0111413 | Email from Chris Blaser to Craig Moon; Frank Vega: Volume Projections for tomorrow's meeting with attachment | 3/30/2016 | |
| 353 | DEFS0165730 | DEFS0165730 | 2015 JOA EBITDA Calculation | 3/31/2016 | |
| 354 | SUN_00000116 | SUN_00000119 | The Wrap, Las Vegas Review Journal Fires Staffer Over Disloyalty (Report) | 4/3/2016 | |
| 355 | DEFS0013619 | DEFS0013620 | Email from Craig Moon to Frank Vega re: Fwd: Next steps after our meeting about the RJ and GMG | 4/6/2016 | |
| 356 | DEFS0014008 | DEFS0014009 | Email from Craig Moon to Robert Cauthorn re: Re: Next steps after our meeting about the RJ and GMG | 4/6/2016 | |
| 357 | Taylor000017 | Taylor000024 | Letter from Brian Greenspun to Michael E. Reed | 4/7/2016 | |
| 358 | VEGA_0000004 | VEGA_0000007 | Email from Ryan Christensen to Craig Moon; Frank Vega; Jeff Wenne re: Ntooitive - Investment and Revenue Projects Docs with attachments | 4/13/2016 | |
| 359 | DEFS0013441 | DEFS0013441 | Email from Chris Blaser to David Serfozo re: Re: LV Sun Logo Usage Question | 4/14/2016 | |
| 360 | DEFS0171757 | DEFS0171774 | Email from Craig Moon to Janice Holloway re: Fwd: Reader Survey Results with attachment | 4/15/2016 | |
| 361 | DEFS0146927 | DEFS0146927 | Email from Craig Moon to Frank Vega re: Fwd: timing of Suzy Cain visit | 4/19/2016 | |
| 362 | DEFS0013921 | DEFS0013922 | Email from Craig Moon to Robert Cauthorn; Frank Vega re: Requested electronic version of JOA calculation | 4/20/2016 | |
| 363 | DEFS0013923 | DEFS0013924 | Email from Craig Moon to Robert Cauthorn re: Fwd: Requested electronic version of JOA calculation | 4/20/2016 | |
| 364 | Taylor000016 | Taylor000016 | Letter from Polly Greenfeild Sack to Stephens Capital Partners LLC | 4/20/2016 | |
| 365 | DEFS0028059 | DEFS0028063 | Email from Craig Moon to Peggy McGuire re: Fwd: let's meet on the JOA matters and questions on the document you sent us with attachment | 4/25/2016 | |
| 366 | DEFS0016362 | DEFS0016366 | Email from Peggy McGuire to Craig Moon re: Re: let's meet on the JOA matters and questions on the document you sent us with attachment | 4/26/2016 | |
| 367 | DEFS0006274 | DEFS0006278 | Email from Brian Greenspun to Patrick Dumont re: How about a chat? with attachment | 4/27/2016 | |
| 368 | DEFS0006304 | DEFS0006304 | Las Vegas Review Journal Payment Calculation, JOA Fiscal Year Ending March 2016, Final | 4/27/2016 | |
| 369 | DEFS0006324 | DEFS0006324 | Las Vegas Review Journal Payment Calculation, JOA Fiscal Year Ending March 2016, Final | 4/27/2016 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 370 | DEFS0164041 | DEFS0164046 | Email from Steve Garfinkel to Craig Moon; Frank Vega re: FwdHow about a chat? with attachment | 4/27/2016 | |
| 371 | DEFS0174729 | DEFS0174730 | Email from Janice Holloway to Craig Moon re: Fwd: Final draft for Craig's review | 4/27/2016 | |
| 372 | DEFS0006166 | DEFS0006172 | Letter from Bob Cauthorn to Craig Moon re JOA Non-Compliance Issues | 5/6/2016 | |
| 373 | DEFS0006165 | DEFS0006251 | Email from Craig Moon to Janice Holloway re: Fwd: Electronic versions of the documents we discussed with attachments | 5/9/2016 | |
| 374 | DEFS0006173 | DEFS0006178 | JOA issues documents | 5/9/2016 | |
| 375 | DEFS0170803 | DEFS0170889 | REDACTED Email from Craig Moon to Janice Holloway re: Fwd: Electronic versions of the documents we discussed with attachments | 5/9/2016 | |
| 376 | DEFS0018615 | DEFS0018616 | Email from Craig Moon to Robert Cauthorn; Brian Greenspun re: Fwd: Message from scanner@EXECUTIVE_OFFICE with attachment | 5/10/2016 | |
| 377 | DEFS0028040 | DEFS0028041 | Email from Craig Moon to John Perdigao; Peggy McGuire; Frank Vega; Mark Hinueber re: Fwd: Message from scanner@EXECUTIVE_OFFICE | 5/10/2016 | |
| 378 | DEFS0004975 | DEFS0005009 | RJ Presentation, Review-Journal Reader Sections & Columnists Survey, May 2016 | 5/12/2016 | |
| 379 | DEFS0165393 | DEFS00165395 | Letter from Leif Reid to Craig Moon re Notice of Audit of Las Vegas Review-Journal Books and Records | 5/12/2016 | |
| 380 | DEFS0005899 | DEFS0005899 | Email from Keith Moyer to Robin Leach-Vegas DeLuxe re: re: contact information | 5/13/2016 | |
| 381 | DEFS0146876 | DEFS0146878 | Email from Kimberly Parker to Ed Cassidy; Craig Moon re: Fwd: website value | 5/25/2016 | |
| 382 | DEFS0146879 | DEFS0146880 | Email from Dejen Tesfa to Ed Cassidy; Denise Kitchen; Craig Moon; Frank Vega re: MediaRadar Report, Las Vegas Review Journal and LV area titles with attachment | 5/25/2016 | |
| 383 | DEFS0146881 | DEFS0146883 | Email from Ed Cassidy to Kimberly Parker re: Re: website value | 5/25/2016 | |
| 384 | VEGA_0000026 | VEGA_0000029 | Email from Frank Vega to Janice Holloway re: Fwd: website value | 5/25/2016 | |
| 385 | SUN_00000110 | SUN_00000112 | Politco article, Review-Journal loses another editor, reporter | 6/4/2016 | |
| 386 | SUN_00056344 | SUN_0056353 | Respondent Stephens Media LLC's Answering Statement | 6/8/2016 | |
| 387 | BDO-LVRJ010603 | BDO-LVRJ010607 | BDO Memo from Jason White to Las Vegas Review-Journal, Inc. FY 2015 Audit File re Procedures Performed on Opening Balances | 6/13/2016 | |
| 388 | DEFS0013938 | DEFS0013939 | Email from Jennifer Wilson to Craig Moon re: JOA Discussion with attachment | 6/13/2016 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 389 | DEFS0015977 | DEFS0015978 | Email from Jennifer Wilson to Craig Moon re: JOA Discussion with attachment | 6/13/2016 | |
| 390 | DEFS0146935 | DEFS0146935 | Email from John Perdigao to Frank Vega; Craig Moon re: JOA Info | 6/13/2016 | |
| 391 | VEGA_0000570 | VEGA_0000570 | Email from Craig Moon to Frank Vega re: Fwd: JOA Discussion | 6/13/2016 | |
| 392 | VEGA_0000571 | VEGA_0000571 | Memo from Craig & Frank to Patrick Dumont re Conversation with Brian | 6/13/2016 | |
| 393 | DEFS0093766 | DEFS0093786 | Email from John Perdigao to Steve O'Connor re: Re: FS You Requested | 6/14/2016 | |
| 394 | DEFS0113041 | DEFS0113043 | Fwd: Audit – shows $140 m of ownership purchase | 6/16/2016 | |
| 395 | DEFS0155514 | DEFS0155516 | Gannett Newsprint - 2016_06_26.pdf | 6/26/2016 | |
| 396 | BDO-LVRJ010247 | BDO-LVRJ010250 | BDO Memo from Jason White to Las Vegas Review Journal Inc 2015 Audit APT file re: ASC 805 Business Combinations | 6/28/2016 | |
| 397 | ADFM0001207 | ADFM0001227 | Email from Craig Moon to Steve Garfinkel re: Fwd: Final 2015 Audit Report with attachment | 6/29/2016 | |
| 398 | DEFS0093374 | DEFS0093394 | Email from Steve O'Connor to Steve Garfinkel; Grant Williams re: FW: Final 2015 Audit with attachment | 6/29/2016 | |
| 399 | DEFS0201926 | DEFS0201926 | 201607_CC Real Prop 139-28-801-003.pdf | 7/1/2016 | |
| 400 | DEFS0201933 | DEFS0201933 | 201607_CC Real Prop 139-28-801-018.pdf | 7/1/2016 | |
| 401 | ADFM0003152 | ADFM0003153 | Email from Grant Williams to Patrick Dumont re: RE: Final 2015 Audit Report | 7/8/2016 | |
| 402 | DEFS0018873 | DEFS0018878 | Letter from Leif Reid to Craig Moon re Audit of the Las Vegas Review-Journal by the Las Vegas Sun: Initial Documentation | 7/8/2016 | |
| 403 | DEFS0091683 | DEFS0091739 | Email from Steve O'Connor to Grant Williams; James S. Wang re: FW: Valuation Report with attachments | 7/8/2016 | |
| 404 | DEFS0092586 | DEFS0092621 | Email from John Perdigao to Steve O'Connor re: Valuation Report with attachment | 7/8/2016 | |
| 405 | DEFS0015581 | DEFS0015581 | Spreadsheet named RJ Local Rate Card.xlsx | 7/13/2016 | |
| 406 | DEFS0147885 | DEFS0147933 | Email from Denise Kitchen to Craig Moon re: Scarborough Recontact Study Presentation with attachment | 7/22/2016 | |
| 407 | DEFS0003036 | DEFS0003037 | Letter Agreement between Las Vegas Review-Journal and Nevada Ballet Theatre | 7/26/2016 | |
| 408 | DEFS0094470 | DEFS0094476 | Email from John Perdigao to James S. Wang re: Re: FW: Draft Tax Returns with attachment | 8/3/2016 | |
| 409 | SUN_00009499 | SUN_00009499 | Las Vegas Review-Journal Front Page | 8/17/2016 | |
| 410 | SUN_00009500 | SUN_00009500 | Las Vegas Review-Journal front page | 8/19/2016 | |
| 411 | SUN_00024494 | SUN_00024495 | Email from Ray Brewer to Brian Greenspun; Ray Brewer re: Re: Naked Trump for Friday's paper | 8/19/2016 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 412 | DEFS0003066 | DEFS0003067 | Letter Agreement between Las Vegas Review-Journal and 3rd annual Zumbathon | 8/26/2016 | |
| 413 | DEFS0111105 | DEFS0111106 | Email from Steve Garfinkel to Marsha Grode re: FW: JOA Discussion with attachment | 9/8/2016 | |
| 414 | DEFS0164068 | DEFS0164116 | Email from Steve Garfinkel to Grode, Marsha re: FWScarborough Recontact Study Presentation with attachment | 9/8/2016 | |
| 415 | DEFS0013618 | DEFS0013618 | Email from Robert Cauthorn to Frank Moon; Craig Moon re: Promotional language in the 2005 JOA | 9/15/2016 | |
| 416 | DEFS0154464 | DEFS0154467 | Email from Jennifer Wilson to Ed Cassidy re: ReRJ with Sun? | 9/19/2016 | |
| 417 | DEFS0155441 | DEFS0155445 | Email from Ed Cassidy to Jennifer Wilson re: Re: RJ with Sun? | 9/19/2016 | |
| 418 | DEFS0183023 | DEFS0183042 | Email from Stephanie Shacklett to Christopher Gray; Christopher Idell; Craig Moon; Ed Cassidy; Jackie Rivas; Jennifer Wilson; John Perdigao; Kevin Coney; Kevin Davis; Kim Espejo; Lani Dorlack;Matt Eickhoff; Peggy McGuire; Teresa Hicks re: Daily Revenue Reports with attachments | 9/25/2016 | |
| 419 | SUN_00058383 | SUN_00058533 | Stephens Media LLC's Responses to Las Vegas Sun, Inc. Request for Production of Documents | 9/30/2016 | |
| 420 | SUN_00050981 | SUN_00050981 | Arbitration Tr Vol. 1 | 10/3/2016 | |
| 421 | DEFS0024358 | DEFS0024358 | Shriners Ad - 3168 100416.pdf | 10/4/2016 | |
| 422 | DEFS0024359 | DEFS0024361 | Las Vegas Review-journal flyer | 10/4/2016 | |
| 423 | DEFS0024362 | DEFS0024364 | Las Vegas Review-journal flyer | 10/4/2016 | |
| 424 | SUN_00050980 | SUN_00050980 | Arbitration Tr Vol. 2 | 10/4/2016 | |
| 425 | DEFS0175658 | DEFS0175659 | Email from Ed Cassidy to Angela Johnson re: Re: can i get an rj logo | 10/5/2016 | |
| 426 | SUN_00020605 | SUN_00020612 | Las Vegas Review Journal Agency Revenues Period Ended December 31, 2000 | 10/5/2016 | |
| 427 | SUN_00021047 | SUN_00021048 | Detail of Sun Payments - 2000 to 2004 | 10/5/2016 | |
| 428 | SUN_00050979 | SUN_00050979 | Arbitration Tr Vol. 3 Full | 10/5/2016 | |
| 429 | SUN_00063399 | SUN_00063639 | Rough Draft of October 4, 2016 transcript | 10/5/2016 | |
| 430 | SUN_00050978 | SUN_00050978 | Arbitration Tr Vol. 4 full | 10/6/2016 | |
| 431 | DEFS0002443 | DEFS0002443 | Email from J. Ford Huffman to Craig Moon re: Re: The "Sun" requirement | 10/12/2016 | |
| 432 | SUN_00011082 | SUN_00011083 | Email from J. Ford Huffman to Keith Moyer LVRJ re: Fw: Re: The "Sun" requirement | 10/12/2016 | |
| 433 | DEFS0002442 | DEFS0002442 | Email from J. Ford Huffman to Craig Moon re: Re: The width and the ad grid | 10/13/2016 | |
| 434 | DEFS0018456 | DEFS0018456 | Email from Craig Moon to Betty Yurcich re: Re: From Sheldon Adelson | 10/22/2016 | |
| 435 | DEFS0018619 | DEFS0018619 | Email from Craig Moon to Betty Yurcich re: Re: From Sheldon Adelson | 10/22/2016 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 436 | DEFS0013925 | DEFS0013926 | Email from Robert Cauthorn to Craig Moon re: Re: RJ stickers covering Sun endorsements on Page 1 must stop | 10/24/2016 | |
| 437 | SUN_0010340 | SUN_0010341 | Email from Craig Moon to Robert Cauthorn re: Re: RJ stickers covering Sun endorsements on Page 1 must stop | 10/24/2016 | |
| 438 | DEFS0016484 | DEFS0016487 | Letter Agreement between Las Vegas Review-Journal and Top Rank Boxing | 10/25/2016 | |
| 439 | DEFS0175703 | DEFS0175736 | Email from Ed Cassidy to Robert Danielson re: Fwd: finally! with attachment | 10/27/2016 | |
| 440 | SUN_00011144 | SUN_00011144 | Email from J. Ford Huffman to Paul Doyle; Bambi Nicklen re: Good morning (nameplates) | 10/31/2016 | |
| 441 | SUN_00055822 | SUN_00055823 | Email from John Taylor to Ric Anderson  re: Re: If you're going to make a typographic error, definitely do it in a headline | 11/3/2016 | |
| 442 | SUN_00011164 | SUN_00011165 | Email from J. Ford Huffman to Bambi Nicklen re: Re: Tan Nameplates | 11/8/2016 | |
| 443 | Taylor000155 | Taylor000158 | Email from Kirk Davis to Jason Taylor re: Re: thanks for meeting yesterday | 11/13/2016 | |
| 444 | DEFS0000255 | DEFS0000257 | Email from Bambi Nickel to J. Ford Huffman re: Re: ONE MORE THING: rule + SUN colors + Boldface temps + Nevada hyphen + black hyphen Nameplates for 11/29 | 11/20/2016 | |
| 445 | SUN_00011212 | SUN_00011213 | Email from Keith Moyer to J. Ford Huffman re: Re: refer package: Nameplates for 11/29 | 11/21/2016 | |
| 446 | SUN_00011337 | SUN_00011341 | Email from J. Ford Huffman to Keith Moyer re: Re: P.S.: Keith only: Revised Nameplates | 11/21/2016 | |
| 447 | DEFS0111327 | DEFS0111335 | Email from Kimberly Parker to Craig Moon; Jennifer Wilson re: 2017 Advertising Initiatives with attachment | 11/29/2016 | |
| 448 | SUN_00010365 | SUN_00010365 | Email from Tom Gorman to Brian Greenspun; Bob Cauthorn; Gordon Prouty; Ric Anderson re: Remarks by Craig Moon | 12/3/2016 | |
| 449 | DEFS0002530 | DEFS0002530 | Email from Glenn Cook to Keith Moyer; J. Ford Huffman re: Skyboxes | 12/6/2016 | |
| 450 | DEFS0146835 | DEFS0146836 | Email from Chris Blaser to Kimberly Parker; Janet Owen; Keith Moyer; Ed Cassidy; John Perdigao; Kim Taormina; Carl Nobel Re: Re-Launch Planning Matrix with attachment | 12/6/2016 | |
| 451 | None | None | Lee Enterprises, Inc., SEC Form 10-K, filed December 9, 2016. | 12/9/2016 | |
| 452 | Taylor001450 | Taylor001450 | Email from Polly Sack to Michael E. Reed; Jason Taylor; Kirk Davis; Sheryl Costa re: Updates | 12/15/2016 | |
| 453 | DEFS0050697 | DEFS0050697 | Daily average issue R2 2016 demos.pdf | 12/21/2016 | |
| 454 | ARM000076 | ARM000092 | Las Vegas Review Journal, Inc. - Financial Statements December 25, 2016 | 12/25/2016 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 455 | None | None | The McClatchy Company, SEC Form 10-K, filed December 25, 2016. | 12/25/2016 | |
| 456 | DEFS0176854 | DEFS0176917 | Powerpoint re 2017 Advertising Strategic Planning Presentation_0B-XvqotDyac9aWVDMUNTWEx6SE0.pptx | 1/1/2017 | |
| 457 | DEFS0190264 | DEFS0190264 | WRI Long Lost - RJ Travel (1).pdf | 1/1/2017 | |
| 458 | DEFS0111325 | DEFS0111325 | Meeting Appointment from John Perdigao to Craig Moon; Jwilson @reviewjournal.com; Todd Northrup; Michael Bossi re: Invitation: Meet New Auditors @ Fri Jan 13, 2017 10:30 am - 11:30 am | 1/10/2017 | |
| 459 | None | None | Pew Research Center, "Internet Use by Age," January 11, 2017, available at https://www.pewresearch.org/internet/chart/internet-use-by-age/, site accessed October 31, 2022 | 1/11/2017 | |
| 460 | DEFS0002560 | DEFS0002560 | Email from Keith Moyer to J. Ford Huffman re: Re: The nameplate | 1/13/2017 | |
| 461 | DEFS0111326 | DEFS0111326 | Meeting Appointment from John Perdigao to Craig Moon; Jwilson @reviewjournal.com; Todd Northrup; Michael Bossi re: Meet New Auditors | 1/13/2017 | |
| 462 | DEFS0013967 | DEFS0013967 | Email from Robert Cauthorn to Craig Moon; Frank Vega re: Let's set up our quarterly meeting | 1/19/2017 | |
| 463 | DEFS0002253 | DEFS0002253 | Spreadsheet, Las Vegas Review Journal Payment Calculation, JOA Fiscal Year Ending March 2017, Preliminary March - Dec 2016 Estimate | 1/24/2017 | |
| 464 | SUN_00010301 | SUN_00010301 | Email from Robert Cauthorn to Frank Vega; Craig Moon re: followups | 1/26/2017 | |
| 465 | DEFS0015544 | DEFS0015546 | Email from Frank Vega to John Perdigao; Peggy McGuire re: Fwd: the RJ's 2016 calculation of the payments to GMG | 1/27/2017 | |
| 466 | DEFS0155434 | DEFS0155438 | Email from Jennifer Wilson to Craig Moon re: JOA Calculations with attachment | 1/27/2017 | |
| 467 | DEFS0015543 | DEFS0015543 | Las Vegas Review Journal Payment Calculation, JOA Fiscal Year Ending March 2016, Final | 2/3/2017 | |
| 468 | SUN_00009645 | SUN_00009645 | Las Vegas Review Journal Front Page | 2/4/2017 | |
| 469 | SUN_00009647 | SUN_00009647 | Las Vegas Review-Journal Front Page | 2/6/2017 | |
| 470 | DEFS0015547 | DEFS0015549 | Email from Peggy McGuire to John Perdigao re: Re: the RJ's 2016 calculation of the payments to GMG | 2/7/2017 | |
| 471 | SUN_00009648 | SUN_00009648 | Las Vegas Review-Journal Front Page | 2/7/2017 | |
| 472 | DEFS0091875 | DEFS0091880 | Email from Steve Garfinkel to Patrick Dumont re: Fwd: Please forward on to Patrick with attachment | 2/9/2017 | |
| 473 | DEFS0001811 | DEFS0001813 | Las Vegas 51s Baseball 2017 season sponsor | 2/13/2017 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 474 | SUN_00006935 | SUN_00006937 | Email from Robert Cauthorn to Brian Greenspun re: update | 2/20/2017 | |
| 475 | None | None | New Media Investment Group, SEC Form 10-K, filed February 21, 2017. | 2/21/2017 | |
| 476 | SUN_00015218 | SUN_00015219 | Las Vegas Review Journal Subscription Insert | 2/22/2017 | |
| 477 | None | None | Legacy Gannett, SEC Form 10-K, filed February 22, 2017. | 2/22/2017 | |
| 478 | DEFS0092252 | DEFS0092253 | Email from Chris Blaser to Craig Moon; Frank Vega; John Perdigao re: P2 Forecast: Good news and bad news with attachment | 2/23/2017 | |
| 479 | DEFS0024307 | DEFS0024324 | Document named RJAnnualReportBlurbs 2 15 2017 2.docx | 2/27/2017 | |
| 480 | DEFS0013609 | DEFS0013610 | Email from Frank Vega to Craig Moon re: Fwd: an update and two quick questions | 3/3/2017 | |
| 481 | DEFS0093347 | DEFS0093352 | Email from Steve Garfinkel to Patrick Dumont re: Fwd: Message from scanner@EXECUTIVE_OFFICE with attachment | 3/3/2017 | |
| 482 | DEFS0155439 | DEFS0155440 | Email from Peggy McGuire to Craig Moon; Jennifer Wilson re: Revised Summary of JOA Pmt Calc with attachment | 3/3/2017 | |
| 483 | DEFS0165094 | DEFS0165097 | Email from Peggy McGuire to Crain Moon re Revised Summary of JOA print Calc | 3/3/2017 | |
| 484 | SUN_00008221 | SUN_00008222 | Email from Robert Cauthorn to Brian Greenspun re: Fwd: an update and two quick questions | 3/3/2017 | |
| 485 | SUN_00000482 | SUN_00000482 | Email from Unknown name to re: Discussion re joa | 3/5/2017 | |
| 486 | SUN_00002260 | SUN_00002260 | Email from Brian Greenspun to Bob Cauthorn re: Re: are we having breakfast this morning | 3/6/2017 | |
| 487 | SUN_00002261 | SUN_00002261 | Email from Brian Greenspun to Bob Cauthorn re: Re: are we having breakfast this morning | 3/6/2017 | |
| 488 | None | None | The McClatchy Co., SEC Form 10-K, filed March 6, 2017. | 3/6/2017 | |
| 489 | None | None | The McClatchy Company, SEC Form 10-K, Filed March 6, 2017. | 3/6/2017 | |
| 490 | None | None | Tronc, Inc., SEC Form 10-K, filed March 8, 2017. | 3/8/2017 | |
| 491 | SUN_00051604 | SUN_00051605 | Email from Chris Blaser to Frank Vega; Craig Moon; David Serfozo re: Fwd: Registered Republican - sampling/email/DM/IP Plan | 3/9/2017 | |
| 492 | None | None | A.H. Belo Corp., SEC Form 10-K, filed March 10, 2017. | 3/10/2017 | |
| 493 | SUN_00002263 | SUN_00002263 | Email from Brian Greenspun to BobCauthorn City Tools re: Re: draft for frank | 3/13/2017 | |
| 494 | SUN_00002264 | SUN_00002264 | Email from Brian Greenspun to BobCauthorn City Tools re: Re: draft for frank | 3/13/2017 | |
| 495 | SUN_00002265 | SUN_00002265 | Email from Brian Greenspun to BobCauthorn City Tools re: Re: draft for frank | 3/13/2017 | |
| 496 | SUN_00002271 | SUN_00002271 | Email from Brian Greenspun to BobCauthorn City Tools re: Re: look at this | 3/13/2017 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 497 | DEFS0013601 | DEFS0013603 | Email from Frank Vega to Craig Moon re RE: Followup to the conversation last week | 3/16/2017 | |
| 498 | DEFS0175611 | DEFS0175613 | Email from Ed Cassidy to Melissa Desrameaux re: Re: Updated Billboard at Speedway | 3/16/2017 | |
| 499 | DEFS0027838 | DEFS0027841 | Email from Craig Moon to Jennifer Wilson re: edit with attachment | 3/20/2017 | |
| 500 | DEFS0016573 | DEFS0016575 | Letter Agreement between Las Vegas Review-Journal and Utah Shakespeare Festival | 3/29/2017 | |
| 501 | DEFS0020149 | DEFS0020150 | Article, Las Vegas Review-Journal Unveils New Logo, Look and Content on Sunday, April 2 | 3/29/2017 | |
| 502 | DEFS0028189 | DEFS0028190 | Email from Ed Cassidy to John Perdigao; Craig Moon; Peggy McGuire re: Including the Sun in Review-Journal sponsorships | 3/30/2017 | |
| 503 | DEFS0181732 | DEFS0181732 | video named RossCom - LVRJ - Speed of Life - 30s ORIGINAL.mp4 | 3/30/2017 | |
| 504 | SUN_00008329 | SUN_00008329 | Email from Robert Cauthorn to Brian Greenspun re: Re: Glenn Cook bent out of shape | 3/30/2017 | |
| 505 | SUN_00010348 | SUN_00010348 | Email from Ric Anderson to Bob Cauthorn re: Re: RJ Tease | 3/30/2017 | |
| 506 | DEFS0001771 | DEFS0001771 | Spreadsheet, Las Vegas Review Journal Payment Calculation, JOA Fiscal Year Ending March 2017 | 3/31/2017 | |
| 507 | DEFS0003229 | DEFS0003231 | Letter Agreement between Las Vegas Review-Journal and Las Vegas Natural History Museum | 3/31/2017 | |
| 508 | DEFS0016354 | DEFS0016354 | Spreadsheet named JOA Payment Calculation - Mar 2017- Aug 2016 Prelim.xlsx | 3/31/2017 | |
| 509 | DEFS0092077 | DEFS0092078 | Email from Brian Greenspun to Patrick Dumont re: Fwd: Concerns about your new design | 3/31/2017 | |
| 510 | DEFS0181804 | DEFS0181804 | video named RossCom - LVRJ - Speed of Life - 15s HD 1080.mp4 | 3/31/2017 | |
| 511 | SUN_00002247 | SUN_00002247 | Email from John Taylor to LeeAnn Elias re: Re: RJ Tease | 3/31/2017 | |
| 512 | SUN_00002248 | SUN_00002248 | Email from LeeAnn Elias to John Taylor; Liz Brown re: Re: RJ Tease | 3/31/2017 | |
| 513 | SUN_00002249 | SUN_00002249 | Email from John Taylor to Liz Brown; LeeAnn Elias re: RJ Tease | 3/31/2017 | |
| 514 | DEFS0016946 | DEFS0016946 | Las Vegas Natural History Museum - Science & Technology Festival Ad | 4/1/2017 | |
| 515 | DEFS0016954 | DEFS0016954 | Family to Family_ Touch a Truck Ad.pdf | 4/1/2017 | |
| 516 | DEFS0146703 | DEFS0146703 | Las Vegas Natural History Museum - Science _ Technology Festival Ad.jpg | 4/1/2017 | |
| 517 | SUN_00002244 | SUN_00002244 | Las Vegas Sun Headline image | 4/1/2017 | |
| 518 | SUN_00002252 | SUN_00002253 | Email from Jackie Seybert to LeeAnn Elias re: Fwd: LV Sun Teaser - new design with attachment | 4/1/2017 | |
| 519 | SUN_00002254 | SUN_00002254 | Email from LeeAnn Elias to Jackie Seybert re: Re: LV Sun Teaser - new design | 4/1/2017 | |
| 520 | SUN_00009185 | SUN_00009186 | Email from Brian Greenspun to Patrick Dumont  re: Fwd: Concerns about your new design | 4/1/2017 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 521 | SUN_00009693 | SUN_00009693 | Las Vegas Review-Journal Front Page | 4/1/2017 | |
| 522 | DEFS0002488 | DEFS0002489 | Email from Robert Cauthorn to Craig Moon re: Re: Concerns about your new design | 4/2/2017 | |
| 523 | SUN_00000990 | SUN_00000990 | Las Vegas Review-Journal Front Page | 4/2/2017 | |
| 524 | SUN_00002255 | SUN_00002255 | Email from Brian Greenspun to Bob Cauthorn re: Fwd: Concerns about your new design | 4/2/2017 | |
| 525 | SUN_00002262 | SUN_00002262 | Email from Brian Greenspun to Bob Cauthorn re: Re: Concerns about your new design | 4/2/2017 | |
| 526 | SUN_00009213 | SUN_00009215 | Email from Brian Greenspun to Patrick Dumont re: Re: Concerns about your new design | 4/2/2017 | |
| 527 | DEFS0016006 | DEFS0016007 | Email from Jennifer Wilson to Noah Cusick re: Monday Meeting Notes | 4/3/2017 | |
| 528 | DEFS0146724 | DEFS0146724 | Springs Preserve Dia de Muertos - In paper ad.PDF | 4/5/2017 | |
| 529 | DEFS0185604 | DEFS0185605 | 3-21_Final_LJR-LasVegas Review Template - 071817.pdf | 4/5/2017 | |
| 530 | DEFS0002469 | DEFS0002469 | Email from Craig Moon to  Brian Greenspun re: Re: Promotional line on today's front page for the sun | 4/7/2017 | |
| 531 | DEFS0092282 | DEFS0092284 | Email from Chris Blaser to Craig Moon; Frank Vega; Chris Blaser re: Fwd: Mather Economics: Las Vegas - revenue assessment with attachment | 4/7/2017 | |
| 532 | SUN_00002245 | SUN_00002246 | Email from John Taylor to LeeAnn Elias re: FW: Sun teaser with attachment | 4/7/2017 | |
| 533 | SUN_00002250 | SUN_00002250 | Email from John Taylor to LeeAnn Elias re: FW: Sun teaser with attachment | 4/7/2017 | |
| 534 | SUN_00002258 | SUN_00002258 | Email from Brian Greenspun to Bob Cauthorn re: Hi | 4/7/2017 | |
| 535 | DEFS0015997 | DEFS0015998 | Email from Jennifer Wilson to Noah Cusick re Monday Meeting Notes | 4/10/2017 | |
| 536 | DEFS0018500 | DEFS0018501 | Email from Brian Greenspun to Patrick Dumont re: Fwd: Promotional line on today's front page for the sun | 4/10/2017 | |
| 537 | DEFS0146691 | DEFS0146691 | Family to Family_ Touch a Truck Ad.pdf | 4/10/2017 | |
| 538 | DEFS0173649 | DEFS0173650 | Email from Brian Greenspun to Patrick Dumont re: Fwd Promotional line on today's front page for the sun | 4/10/2017 | |
| 539 | DEFS0002485 | DEFS0002486 | Email from Robert Cauthorn to Brian Greenspun re Re: Promotional line on today's front page for the sun | 4/11/2017 | |
| 540 | DEFS0173651 | DEFS0173653 | Email from Brian Greenspun to Patrick Dumont re: FwdPromotional line on today's front page for the sun | 4/11/2017 | |
| 541 | DEFS0002405 | DEFS0002405 | Email from J. Ford Huffman to RJ Art; Keith Moyer LVRJ; Glenn Cook; Anastasia Hendrix; Paul Doyle; Laura Schwed re: Rules rule! Wednesday 12 April | 4/12/2017 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 542 | DEFS0023491 | DEFS0023491 | Pirate Fest advertisement | 4/12/2017 | |
| 543 | DEFS0024886 | DEFS0024886 | Las Vegas Science & Technology Festival | 4/12/2017 | |
| 544 | DEFS0024898 | DEFS0024898 | Science & Technology Festival Admission ticket | 4/12/2017 | |
| 545 | DEFS0181734 | DEFS0181734 | video named kvvu-rj 4_6_17 17_28_track1.mp4 | 4/12/2017 | |
| 546 | DEFS0146690 | DEFS0146690 | Family to Family Touch a Truck - In Paper Ad.PDF | 4/13/2017 | |
| 547 | DEFS0190233 | DEFS0190233 | Change Request Notice | 4/13/2017 | |
| 548 | DEFS0024893 | DEFS0024893 | LV Natural History Museum - Science Fest in paper ad.PDF | 4/15/2017 | |
| 549 | SUN_00010024 | SUN_00010025 | Email from LeeAnn Elias to Brian Greenspun re: Ideas for the front page Sun teaser with attachment | 4/15/2017 | |
| 550 | DEFS0016942 | DEFS0016942 | LV Natural History Museum - Science Fest in paper ad | 4/16/2017 | |
| 551 | DEFS0146707 | DEFS0146707 | LV Natural History Museum - Science Fest in paper ad.PDF | 4/16/2017 | |
| 552 | DEFS0006252 | DEFS0006253 | REDACTED Email from Robert Cauthorn to Craig Moon re: pdf of our idea for AI | 4/18/2017 | |
| 553 | SUN_00010326 | SUN_00010327 | Email from LeeAnn Elias to Bob Cauthorn re: Re: Ideas for the front page Sun teaser with attachment | 4/18/2017 | |
| 554 | DEFS0002447 | DEFS0002447 | Email from Patrick Dumont to Craig Moon re: RE: Financial data | 4/19/2017 | |
| 555 | SUN_00010380 | SUN_00010380 | Email from Craig Moon to Robert Cauthorn; Brian Greenspun re: Fwd: pdf of our idea for A1 | 4/19/2017 | |
| 556 | DEFS0003101 | DEFS0003103 | Letter Agreement between Las Vegas Review-Journal and Boulder City Chamber of Commerce | 4/20/2017 | |
| 557 | DEFS0016955 | DEFS0016955 | Family to Family Touch a Truck - In Paper Ad.PDF | 4/20/2017 | |
| 558 | DEFS0179335 | DEFS0179335 | Spreadsheet, Review-Journal Detail Analysis, Exclusions, April 23, 2017 | 4/23/2017 | |
| 559 | DEFS0018512 | DEFS0018513 | Email from Brian Greenspun to Patrick Dumont re: Re: Hi | 4/28/2017 | |
| 560 | DEFS0016958 | DEFS0016958 | American Patriot Fest Ad.jpg | 5/1/2017 | |
| 561 | DEFS0146687 | DEFS0146687 | American Patriot Fest Ad.jpg | 5/1/2017 | |
| 562 | DEFS0025454 | DEFS0025454 | American Patriot Fest 4.875 x 4.9.jpg | 5/3/2017 | |
| 563 | ADFM0005333 | ADFM0005333 | Email from Craig Moon to Steve Garfinkel; Patrick Dumont re: Sun staffing update | 5/6/2017 | |
| 564 | DEFS0016959 | DEFS0016959 | American Patriot Fest - In paper ad.PDF | 5/6/2017 | |
| 565 | DEFS0018621 | DEFS0018621 | Email from Craig Moon to Patrick Dumont re: Re: Financial data request | 5/6/2017 | |
| 566 | DEFS0185068 | DEFS0185068 | Email from Craig Moon to Steve Garfinkel; Patrick Dumont re: Sun staffing update | 5/6/2017 | |
| 567 | DEFS0146686 | DEFS0146686 | American Patriot Fest - In paper ad.PDF | 5/7/2017 | |
| 568 | DEFS0018562 | DEFS0018577 | Email from Jennifer Wilson to Craig Moon re: Golden Knights presentation with attachment | 5/9/2017 | |
| 569 | DEFS0111090 | DEFS0111092 | Email from Steve O'Connor to Steve Garfinkel re: FW: Flash with attachment | 5/10/2017 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 570 | DEFS0092257 | DEFS0092261 | Email from Chris Blaser to Craig Moon; Frank Vega; Chris Blaser; John Perdigao re: Fwd: Mather Economics: Las Vegas - revenue assessment with attachments | 5/12/2017 | |
| 571 | DEFS0018520 | DEFS0018520 | Email from Brian Greenspun to Patrick Dumont re: Re: Hi | 5/17/2017 | |
| 572 | DEFS0016964 | DEFS0016965 | AMALV E-Blast June Luncheon.pdf | 5/25/2017 | |
| 573 | DEFS0013290 | DEFS0013290 | Email from Patrick Dumont to Brian Greenspun re: Re: Good morning. How does this read to you for email to send to Patrick? | 5/31/2017 | |
| 574 | DEFS0002423 | DEFS0002423 | Email from Robert Cauthorn to Craig Moon re: touching base | 6/2/2017 | |
| 575 | DEFS0189305 | DEFS0189311 | Email from Ana Martinez to Brian McCormick re: Bills with attachments | 6/2/2017 | |
| 576 | MATHER000001 | MATHER000014 | Las Vegas Review-Journal Inc. Market Based Pricing Agreement | 6/7/2017 | |
| 577 | SUN_00002257 | SUN_00002257 | Email from Brian Greenspun to Bob Cauthorn re: Fwd: Update | 6/7/2017 | |
| 578 | DEFS0146692 | DEFS0146692 | Family to Family_ Touch a Truck Signage.pdf | 6/8/2017 | |
| 579 | DEFS0080233 | DEFS0080236 | Job Offer to investigative Reporter Anita Hassan with attachments | 6/12/2017 | |
| 580 | DEFS0189312 | DEFS0189318 | Email from Brian McCormick to Ana Martinez re: RE: Logo's with attachment | 6/12/2017 | |
| 581 | SUN_00002256 | SUN_00002256 | Email from Brian Greenspun to Bob Cauthorn re: Fwd: Update | 6/13/2017 | |
| 582 | DEFS0092021 | DEFS0092026 | Email from Steve O'Connor to Patrick Dumont re: FW: Final PS 2017 Reports with attachments | 6/15/2017 | |
| 583 | DEFS0146238 | DEFS0146241 | Email from Dan Wang to Chris Blaser re: RE: Las Vegas RJ revenue projection with attachment | 6/16/2017 | |
| 584 | DEFS0023424 | DEFS0023424 | Shakespeare sweepstakes tile ad | 6/19/2017 | |
| 585 | DEFS0146722 | DEFS0146722 | Quiet Storm Foundation - Hoops for Hope Ad.pdf | 6/19/2017 | |
| 586 | DEFS0146183 | DEFS0146213 | Email from Jennifer Wilson to Teresa Hicks; Peter Johnson; Peggy McGuire; Noah Cusick; Mike Bergstrom; Melissa McCabe; Maria Cristina Matta; Lynn Burnett; Lani Klug-Dorlack; Kimberly Parker; Kim Taormina; Kim Espejo; Kevin Davis; Kevin Craig; Keith Moyer; Julie Herron; John Perdigao; Jarmo Lappalainen; Janet Owen; Jackie Cimon; Harrison Keely; Greg Haas; Glenn Cook; Ed Cassidy; David Serfozo; Craig Moon; Cindy Meyers; Christopher Gray; Chris Blaser; Cherisse Johnson; Carl Nobel; Bob Cottrell; Blue Ash; Belinda Englman; Angela Johnson; Anastasia Hendrix re: Fwd: Scarborough Presentation with attachment | 6/26/2017 | |
| 587 | DEFS0023421 | DEFS0023421 | LVRJ Ad, "All the World's a Stage Vacation Package" for Utah Shakespeare Festival | 6/27/2017 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 588 | DEFS0181324 | DEFS0181354 | Email from Ed Cassidy to Melissa Desrameaux; Linda Burley; Aisha Kasmir; Samia DeCubas; Romodan Mahmoud; Sandy Mcgill re: Fwd: Scarborough Presentation with attachment | 6/27/2017 | |
| 589 | DEFS0017651 | DEFS0017684 | Email from Justin Klimko to Brian Greenspun re: Draft Amendment to Joint Operating Agreement with attachment | 6/28/2017 | |
| 590 | DEFS0018419 | DEFS0018419 | Email from Brian Greenspun to Patrick Dumont re: Hi | 6/28/2017 | |
| 591 | DEFS0028086 | DEFS0028157 | Email from Klimko, Justin to Brian Greenspun re: Draft Amendment to Joint Operating Agreement | 6/28/2017 | |
| 592 | DEFS0147077 | DEFS0147094 | Email from Vadim Radinsky to Chris Blaser; Debra Bangle; Ana Martinez; David Serfozo; Kim Espejo; Peggy McGuire; Lynn Burnett; Mary Scott; Cherisse Johnson; Doug Moody; Kim Taormina re: MatherLas Vegas Presentation with attachment | 6/28/2017 | |
| 593 | DEFS0018528 | DEFS0018528 | Email from Brian Greenspun to Patrick Dumont re: Re: Good morning. How does this read to you for email to send to Patrick? | 6/29/2017 | |
| 594 | DEFS0147934 | DEFS0147952 | Email from Chris Blaser to Craig Moon; Frank Vega re: Fwd: Mather: Las Vegas Presentation with attachment | 6/29/2017 | |
| 595 | DEFS0170890 | DEFS0170922 | REDACTED Email from Patrick Dumont to S. Garfinkel; Craig Moon re: Fwd: Good morning, How does this read to you for email to send to Patrick | 6/30/2017 | |
| 596 | DEFS0146705 | DEFS0146705 | LV 51 Email.jpg | 7/1/2017 | |
| 597 | DEFS0201927 | DEFS0201928 | 201707_139-28-801-018 CC Real Prop.pdf | 7/1/2017 | |
| 598 | DEFS0201934 | DEFS0201935 | 201707_139-28-801-003 CC Real Prop.pdf | 7/1/2017 | |
| 599 | DEFS0150893 | DEFS0150894 | Email from Ana Martinez to David Serfozo re: OG Rates - Mather with attachment | 7/7/2017 | |
| 600 | DEFS0146708 | DEFS0146708 | LVMS - Large Sign.pdf | 7/12/2017 | |
| 601 | DEFS0146709 | DEFS0146709 | LVMS - Small Sign.pdf | 7/12/2017 | |
| 602 | DEFS0016972 | DEFS0016972 | Las Vegas 51s Baseball Hat Giveaway with LVRJ/Sun logo (July 15, 2017) | 7/15/2017 | |
| 603 | DEFS0111339 | DEFS0111340 | Email from Christopher Odell to Craig Moon re: Re: Reforecast Consolidation with attachment | 7/19/2017 | |
| 604 | DEFS0062468 | DEFS0062473 | Email from Beverly Palmer to abcdcustomerservice@gmail.com; Miguel Abad re: Re: Review Journal Sticky Notes | 7/20/2017 | |
| 605 | DEFS0016966 | DEFS0016969 | AMALV E-Blast August Luncheon.pdf | 7/24/2017 | |
| 606 | DEFS0146713 | DEFS0146713 | Meehan _ Associates - Harvest Festival.pdf | 8/3/2017 | |
| 607 | DEFS0188663 | DEFS0188664 | Las Vegas Review Journal Renewal Notice | 8/8/2017 | |
| 608 | DEFS0018391 | DEFS0018392 | Email from Brian Greenspun to Patrick Dumont re: Re: Update | 8/11/2017 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 609 | DEFS0028507 | DEFS0028510 | Email from Reshma Sippy to Chris Blaser; Ana Martinez re: RE: LRJ - Updated PDFs | 8/11/2017 | |
| 610 | DEFS0181374 | DEFS0181379 | Email from Ed Cassidy to Melissa Desrameaux re: Re: Renaissance Festival - Sponsor Offer | 8/16/2017 | |
| 611 | DEFS0003396 | DEFS0003397 | Letter Agreement between Las Vegas Review-Journal and University of Nevada Las Vegas Intercollegiate Athletics | 8/17/2017 | |
| 612 | DEFS0028225 | DEFS0028227 | Email from Ed Cassidy to Melissa Desrameaux re: Re: Summerlin Festival of Arts - Draft of Agreement | 8/18/2017 | |
| 613 | DEFS0092015 | DEFS0092020 | Email from Steve O'Connor to Patrick Dumont re: FW: Final P7 2017 Reports | 8/22/2017 | |
| 614 | SUN_00024682 | SUN_00024682 | Spreadsheet named JOA Payment Calculation - MAR 2017 4.7.2017(103514964.1).xlsx | 8/23/2017 | |
| 615 | DEFS0001772 | DEFS0001774 | Letter Agreement between Las Vegas Review-Journal and Nevada Ballet Theatre | 8/24/2017 | |
| 616 | DEFS0146698 | DEFS0146698 | Harvest Festival - In paper ad.PDF | 8/27/2017 | |
| 617 | SUN_00000376 | SUN_00000377 | Email from websys@gmgvegas.com to Brian Greenspun re: Message via the Las Vegas Sun | 8/27/2017 | |
| 618 | DEFS0146695 | DEFS0146695 | video named 05_HF_LAS_VEGAS_KVVU-TV_1080P_29.97_H264.mov | 9/1/2017 | |
| 619 | DEFS0146696 | DEFS0146696 | video named 15_HF_LAS_VEGAS_KVVU-TV_360P_29.97_H264.mov | 9/1/2017 | |
| 620 | DEFS0146697 | DEFS0146697 | video named 30_HF_LAS_VEGAS_KVVU-TV_360P_29.97_H264.mov | 9/1/2017 | |
| 621 | DEFS0182019 | DEFS0182021 | Email from Craig Moon to Frank Vega re: Fwd: reminder: I need the editorial expense number | 9/3/2017 | |
| 622 | DEFS0146682 | DEFS0146685 | AMALV E-Blast Sept Luncheon.pdf | 9/4/2017 | |
| 623 | DEFS0015896 | DEFS0015902 | Letter from Leif Reid to Craig Moon; Lee Simowitz re Audit of the Las Vegas Review-Journal by the Las Vegas Sun: Initial Documentation | 9/5/2017 | |
| 624 | DEFS0018586 | DEFS0018590 | Email from Craig Moon to Bob Cauthorn re: Re: reminder: I need the editorial expense number with attachment | 9/5/2017 | |
| 625 | DEFS0146688 | DEFS0146688 | Building Hope Breakfast.pdf | 9/13/2017 | |
| 626 | DEFS0027753 | DEFS0027764 | REDACTED Email from Craig Moon to Jennifer Wilson re: Fwd: Sun audit request with attachments | 9/14/2017 | |
| 627 | DEFS0146717 | DEFS0146717 | NAREB - In Paper 9.17.PDF | 9/17/2017 | |
| 628 | DEFS0146701 | DEFS0146701 | Hoopes for Hopes Event Signage.jpg | 9/18/2017 | |
| 629 | DEFS0146700 | DEFS0146700 | Homeaid In Paper ad.PDF | 9/19/2017 | |
| 630 | DEFS0016960 | DEFS0016963 | AMALV E-Blast October Luncheon.pdf | 9/28/2017 | |
| 631 | DEFS0146704 | DEFS0146704 | Las Vegas Valley Book Festival.pdf | 9/28/2017 | |
| 632 | DEFS0146716 | DEFS0146716 | MSOP-WinASpot.jpg | 10/1/2017 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 633 | DEFS0181799 | DEFS0181799 | video named LV Book Festival 2017_1.mp4 | 10/1/2017 | |
| 634 | DEFS0146702 | DEFS0146702 | Las Vegas Book Fest - In paper ad.PDF | 10/4/2017 | |
| 635 | DEFS0093950 | DEFS0093956 | Email from Craig Moon to Patrick Dumont; Steve Garfinkel; Steve O'Connor; Frank Vega re: Fwd: Requested Financial Information | 10/5/2017 | |
| 636 | DEFS0146689 | DEFS0146689 | Photo of advertisement at baseball stadium (old 51s?) | 10/5/2017 | |
| 637 | DEFS0146710 | DEFS0146710 | LVMS LVRJ 23_ x 64_.jpg | 10/5/2017 | |
| 638 | DEFS0146711 | DEFS0146711 | LVRJ_Marquee_Picture.JPG | 10/5/2017 | |
| 639 | DEFS0146712 | DEFS0146712 | LVRJ_TicketOffice_Picture 3.JPG | 10/5/2017 | |
| 640 | DEFS0146718 | DEFS0146718 | New LVRJ logo on Baseball Field (old 51s?) | 10/5/2017 | |
| 641 | DEFS0181701 | DEFS0181701 | Audio File: MISS EL TIEMPO 2 REV 10.4.mp3 | 10/10/2017 | |
| 642 | DEFS0146719 | DEFS0146719 | NSPCA 4.9 x 10.jpg | 10/11/2017 | |
| 643 | DEFS0146720 | DEFS0146720 | NSPCA Poker Ad 2017.jpg | 10/11/2017 | |
| 644 | DEFS0149166 | DEFS0149168 | Email from Chris Blaser to Vadim Rainsky; Dan Wang; Ana Martinez; Brenda Manfre; Cherisse Johnson; Debra Bangle; David Serfozo; Lynn Burnett; Mary Scott; Kim Espejo; Doug Moody; Peffy McGuire; Chris Blaser re: Fwd: Mather - Las Vegas - Report 10/16/2017 with attachment | 10/16/2017 | |
| 645 | DEFS0146706 | DEFS0146706 | LV Book Fest VIP Event.jpg | 10/17/2017 | |
| 646 | DEFS0146723 | DEFS0146723 | SCC PJ5K.PDF | 10/25/2017 | |
| 647 | DEFS0018477 | DEFS0018480 | Email from Brian Greenspun to Betty Yurcich re: Re: Hi | 10/28/2017 | |
| 648 | DEFS0146721 | DEFS0146721 | PJ 5K flyer 2017.pdf | 10/30/2017 | |
| 649 | DEFS0092238 | DEFS0092251 | Email from Chris Blaser to Craig Moon; Frank Vega; Christ Blaser re: Fwd: Mather - Las Vegas - Avg increases - $4.99/m & $6.99/m with attachments | 11/1/2017 | |
| 650 | DEFS0146693 | DEFS0146693 | GL17 VIP Invite.pdf | 11/1/2017 | |
| 651 | DEFS0146725 | DEFS0146729 | Steve Powers 2017 Sponsorship fullfilment.pdf | 11/1/2017 | |
| 652 | DEFS0201946 | DEFS0201979 | Neon Museum 1001 Bonanza Lease 2017 Final Signed.pdf | 11/3/2017 | |
| 653 | DEFS0146699 | DEFS0146699 | Harvest Festival Website.pdf | 11/9/2017 | |
| 654 | DEFS0189382 | DEFS0189383 | Las Vegas Review-Journal Renewal Notice | 11/10/2017 | |
| 655 | DEFS0094436 | DEFS0094441 | Email from John Perdigao to Steve O'Connor re: Final P10 2017 Reports with attachments | 11/13/2017 | |
| 656 | DEFS0015202 | DEFS0015205 | Ivory Star Glittering Lights Trade 11-2017.pdf | 11/14/2017 | |
| 657 | DEFS0147236 | DEFS0147266 | Email from Matt Lindsay to Chris Blaser; Vadim Radinsky re: ReMather - Las Vegas - Report 11/13/2017 with attachment | 11/15/2017 | |
| 658 | SUN_00068059 | SUN_00068059 | Email from Ray Brewer to John Taylor re: Re: Today's homepage | 11/19/2017 | |
| 659 | DEFS0018584 | DEFS0018584 | Email from Craig Moon to Frank Vega re: Fwd: Time to get together | 11/24/2017 | |
| 660 | DEFS0146694 | DEFS0146694 | Glittering Lights.pdf | 11/29/2017 | |
| 661 | DEFS0111319 | DEFS0111320 | Email from Chris Blaser to Craig Moon re: Re: 2018 Prelim Forecast | 12/1/2017 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 662 | DEFS0111321 | DEFS0111324 | Email from John Perdigao to Frank Vega; Craig Moon re: Re: LVRJ Projections for 2018 and 2019 | 12/1/2017 | |
| 663 | DEFS0115657 | DEFS0115662 | Email from John Perdigao to Frank Vega; Craig Moon re: Re: LVRJ Projections for 2018 and 2019 with attachment | 12/1/2017 | |
| 664 | DEFS0115382 | DEFS0115388 | Email from Matt Youngman to John Perdigao re: RE: LVRJ Projections for 2018 and 2019 | 12/4/2017 | |
| 665 | DEFS0176210 | DEFS0176305 | Email from Denise Kitchen to Ed Cassidy re: New Scarborough Data with attachments | 12/4/2017 | |
| 666 | None | None | Lee Enterprises, Inc., SEC Form 10-K, filed December 8, 2017. | 12/8/2017 | |
| 667 | DEFS0091862 | DEFS0091867 | Email from Steve O'Connor to Patrick Dumont; Sivan Ochshorn-Dumont re: FW: Final P11 2017 Reports with attachments | 12/12/2017 | |
| 668 | DEFS0175114 | DEFS0175116 | Email from on behalf of to re: | 12/12/2017 | |
| 669 | VEGA_0000056 | VEGA_0000061 | Email from Glenn Cook to Craig Moon; Frank Vega; Jennifer Wilson; Keith Moyer re: Newsroom staffing figures with attachment | 12/12/2017 | |
| 670 | DEFS0081214 | DEFS0081216 | Email from Glenn Cook to Keith Moyer; Craig Moon; Jennifer Wilson; Frank Vega; John Perdigao; Peggy McGuire; Patricia Rice re: Re: Newsroom staffing comparison, Feb. 2016 vs. Dec. 2017 with attachment | 12/15/2017 | |
| 671 | DEFS0094425 | DEFS0094435 | Email from John Perdigao to Steve O'Connor re: Presentation with attachment | 12/15/2017 | |
| 672 | DEFS0111303 | DEFS0111305 | Email from Peggy McGuire to Ed Cassidy re: Re: Confidential - 2018 Forecast | 12/15/2017 | |
| 673 | DEFS0081212 | DEFS0081213 | Email from Craig Moon to Steve Garfinkel; Patrick Dumont; Frank Vega re: Fwd: Newsroom staffing comparison, Feb. 2016 vs. Dec. 2017 | 12/18/2017 | |
| 674 | DEFS0091966 | DEFS0091966 | Email from Patrick Dumont to Miriam Adelson re: Fwd: RJ | 12/18/2017 | |
| 675 | DEFS0093939 | DEFS0093940 | Email from Patrick Dumont to Miriam Adelson re: Fwd: Newsroom staffing comparison, Feb. 2016 vs. Dec. 2017 with attachment | 12/18/2017 | |
| 676 | DEFS0093942 | DEFS0093943 | Email from Miriam Adelson to Patrick Dumont re: Re: Newsroom staffing comparison, Feb. 2016 vs. Dec. 2017 | 12/18/2017 | |
| 677 | DEFS0111299 | DEFS0111300 | Email from Ed Cassidy to John Perdigao re: Re: Confidential - 2018 Forecast with attachment | 12/18/2017 | |
| 678 | DEFS0111316 | DEFS0111317 | Email from Ed Cassidy to John Perdigao re: Re: Confidential - 2018 Forecast with attachment | 12/18/2017 | |
| 679 | DEFS0175103 | DEFS0175113 | Email from Ed Cassidy to ziotime@wi.rr.com; ralphgar@aol.com re: Las Vegas Review-Journal logos with attachment | 12/18/2017 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 680 | DEFS0081201 | DEFS0081202 | Email from Glenn Cook to Keith Moyer; Craig Moon; John Perdigao; Peggy McGuire re: CONFIDENTIAL - 2018 budget scenarios for News with attachment | 12/19/2017 | |
| 681 | DEFS0115981 | DEFS0115983 | Email from Ed Cassidy to John Perdigao re: Re: Confidential - 2018 Forecast with attachment | 12/19/2017 | |
| 682 | DEFS0146820 | DEFS0146827 | Email from John Perdigao to Craig Moon; Frank Vega re: Presentation with attachment | 12/20/2017 | |
| 683 | SUN_00002259 | SUN_00002259 | Email from Brian Greenspun to Bob Cauthorn re: Re: also | 12/20/2017 | |
| 684 | DEFS0111174 | DEFS0111182 | Email from Craig Moon to Steve Garfinkel; Patrick Dumont re Fwd: Presentation with attachment | 12/21/2017 | |
| 685 | DEFS0146714 | DEFS0146714 | MSOP Stadium 2.jpg | 12/21/2017 | |
| 686 | DEFS0146715 | DEFS0146715 | MSOP Stadium.jpg | 12/21/2017 | |
| 687 | DEFS0013991 | DEFS0013992 | Email from Robert Cauthorn to Craig Moon re: Re: Meeting next week at the RJ | 12/22/2017 | |
| 688 | SUN_00002272 | SUN_00002272 | Email from Brian Greenspun to Bob Cauthorn re: Re: taylor and the RJ | 12/26/2017 | |
| 689 | DEFS0201941 | DEFS0201942 | Review Journal Relaunch Expenses.pdf | 12/31/2017 | |
| 690 | DEFS0117702 | DEFS0117702 | Email from Craig Moon to Steve Garfinkel; Patrick Dumont; Frank Vega re: 2018 Budget | 1/4/2018 | |
| 691 | DEFS0146730 | DEFS0146730 | Spreadsheet named Sun Logo Usage List.xlsx | 1/5/2018 | |
| 692 | DEFS0146819 DEFS0146730 | DEFS0146819; DEFS0146730 | Email from Ed Cassidy to Frank Vega re: Fwd: Las Vegas Sun logo usage - Invitation to collaborate | 1/6/2018 | |
| 693 | DEFS0175953 | DEFS0175961 | Email from Melissa Desrameaux to Michelle Jackson re: Re: JASN 4.01K Race for Financial Fitness with attachments | 1/8/2018 | |
| 694 | DEFS0175993 | DEFS0176005 | Email from Melissa Desrameaux to Ed Cassidy re: Re: JASN 4.01K Race for Financial Fitness with attachment | 1/8/2018 | |
| 695 | DEFS0175471 | DEFS0175473 | Email from Ed Cassidy to Melissa Desrameaux re: Re: Candlelighters Childhood Cancer Foundation Media Agreement | 1/9/2018 | |
| 696 | DEFS0175508 | DEFS0175515 | Email from Ed Cassidy to Melissa Desrameaux re re: JASN 1.01K Race for Financial Fitness | 1/9/2018 | |
| 697 | DEFS0188669 | DEFS0188670 | Las Vegas Review-Journal Renewal Notice | 1/10/2018 | |
| 698 | SUN_00055707 | SUN_00055709 | Email from Katie Horton to Bob Cauthorn re: Re: draft of our note to readers on paywall | 1/10/2018 | |
| 699 | DEFS0165662 | DEFS0165664 | Article: A note from the sun | 1/11/2018 | |
| 700 | SUN_00016456 | SUN_00016458 | Las Vegas Sun - A note from the Sun | 1/11/2018 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 701 | SUN_00024357 | SUN_00024357 | Email from Gordon Prouty to Sandra Segrest; Denise Arancibia; mitch keenan; Adair Nowacki; Robert Blankenship; Sue Sran; Brianna Eck; Alex Teel; Jeff Jacobs; Dawn Mangum; Katie Dixon; Alyssa Crame re: Metered Access | 1/11/2018 | |
| 702 | DEFS0000833 | DEFS0000849 | Black Knight Sports and Entertainment LLC d/b/a Vegas Golden Knights Corporate Sponsorship Agreement (2018-June 2024) | 1/13/2018 | |
| 703 | SUN_00000992 | SUN_00000993 | Letter from Richard J. Pocker to Leif Reid | 1/22/2018 | |
| 704 | SUN_00000677 | SUN_00000680 | Letter from Leif Reid to Richard J. Pocker | 1/24/2018 | |
| 705 | DEFS0175144 | DEFS0175176 | Email from Romodan Mahmoud to Rebecca Horacek re: Re: sponsor ppoint deck for Rebecca? with attachment | 1/26/2018 | |
| 706 | DEFS0091991 | DEFS0092000 | Email from Steve O'Connor to Patrick Dumont; Sivan Ochshorn-Dumont re: FW: FW: Final P12 2017 Reports with attachments | 1/29/2018 | |
| 707 | DEFS0092001 | DEFS0092007 | Email from Steve O'Connor to Patrick Dumont; Sivan Ochshorn-Dumont re: FW: FW: Final P12 2017 Reports with attachments | 1/29/2018 | |
| 708 | DEFS0094526 | DEFS0094535 | Email from Steve O'Connor to Patrick S. Dumont; Sivan Ochshorn-Dumont re: FW: FW: Final P12 2017 Reports with attachments | 1/29/2018 | |
| 709 | SUN_00000681 | SUN_00000681 | Letter from Richard Pocker to Leif Reid | 1/30/2018 | |
| 710 | SUN_00007084 | SUN_00007084 | Email from letters <letters@gmgvegas.com> to Ray Brewer; Ric Anderson re: FW: A note from the Sun | 1/30/2018 | |
| 711 | Taylor000309 | Taylor000309 | Email from Jason Taylor to Mike Reed; Kirk Davis re: Las Vegas | 2/1/2018 | |
| 712 | DEFS0017146 | DEFS0017146 | Candlelighters Evening of Hope Ad | 2/5/2018 | |
| 713 | DEFS0013972 | DEFS0013990 | Email from Craig Moon to Frank Vega re: Fwd: 2016 JOA Settlement Agreement with attachment | 2/6/2018 | |
| 714 | VEGA_0000352 | VEGA_0000354 | Email from Patrick Dumont to Frank Vega re: Fwd: 2017 Accomplishments with attachment | 2/7/2018 | |
| 715 | DEFS0016445 | DEFS0016448 | Las Vegas Motor Speedway Trade Agreement 2018 | 2/8/2018 | |
| 716 | SUN_00083104 | SUN_00083105 | Email from Katie Horton to Jackie Apoyan; Ray Brewer re: FW: Gift Subscription Creative | 2/8/2018 | |
| 717 | DEFS0002903 | DEFS0002905 | 2018 Sticky Note Flyer | 2/9/2018 | |
| 718 | DEFS0059764 | DEFS0059805 | Email from Beverly Palmer to Heather Preston re: Please bind 4 copies of the attached decks with attachment | 2/16/2018 | |
| 719 | DEFS0025966 | DEFS0025967 | Document named BEASLEY BROADCASTING - 2018.docx | 2/20/2018 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 720 | DEFS0146791 | DEFS0146792 | Email from Ed Cassidy to Craig Moon; Frank Vega re: Cashman Field signage with attachment | 2/22/2018 | |
| 721 | DEFS0024749 | DEFS0024749 | JA-Race-300x600-1802-v2.jpg | 2/23/2018 | |
| 722 | SUN_00083425 | SUN_00083426 | Email from Brian Greenspun <Brian Greenspun> to Jason Taylor re: Re: | 2/23/2018 | |
| 723 | None | None | Gannett Co., Inc., SEC Form 10-K, Filed February 28, 2018. | 2/28/2018 | |
| 724 | None | None | Legacy Gannett, SEC Form 10-K, filed February 28, 2018. | 2/28/2018 | |
| 725 | None | None | New Media Investment Group, SEC Form 10-K, filed February 28, 2018. | 2/28/2018 | |
| 726 | DEFS0003483 | DEFS0003485 | Las Vegas 51s Baseball 2018 season sponsor | 3/8/2018 | |
| 727 | None | None | The McClatchy Co., SEC Form 10-K, filed March 12, 2018. | 3/12/2018 | |
| 728 | None | None | The McClatchy Company, Sec Form 10-K, Filed March 12, 2018. | 3/12/2018 | |
| 729 | DEFS0092037 | DEFS0092047 | Email from Steve O'Connor to Sivan Ochshorn-Dumont; Patrick Dumont re: FW: P1 Additional Reports with attachments | 3/14/2018 | |
| 730 | DEFS0013463 | DEFS0013470 | Email from Chris Blaser to Craig Moon re: Fwd: [FWD: The Las Vegas Sun - e-Edition] | 3/16/2018 | |
| 731 | None | None | Tronc, Inc., SEC Form 10-K, filed March 16, 2018. | 3/16/2018 | |
| 732 | DEFS0018735 | DEFS0018861 | Las Vegas Review-Journal Advertising Guide, Advertising Coordinator, updated 3/22/2018 | 3/22/2018 | |
| 733 | SUN_00008352 | SUN_00008352 | Email from Frank Vega to Bob Cauthorn re: Re: meeting with Greenspun Media | 3/29/2018 | |
| 734 | DEFS0002214 | DEFS0002214 | Spreadsheet named JOA Payment Calculation - MAR 2018 | 3/31/2018 | |
| 735 | DEFS0016361 | DEFS0016361 | Spreadsheet named JOA Payment Calculation - MAR 2018.xlsx | 3/31/2018 | |
| 736 | DEFS0190359 | DEFS0190361 | Trade 2017P04-2018P03_Summary.pdf | 3/31/2018 | |
| 737 | VEGA_0000062 | VEGA_0000069 | Email from John Perdigao to Frank Vega re: Fwd: SOW SWAY with attachment | 4/3/2018 | |
| 738 | DEFS0002561 | DEFS0002562 | Email from Robert Cauthorn to Keith Moyer re: Re: meeting with Greenspun Media | 4/5/2018 | |
| 739 | DEFS0019621 | DEFS0019621 | LVRJ sponsorship advertisement for AgeWell The Active 50+ Expo | 4/5/2018 | |
| 740 | VEGA_0000187 | VEGA_0000189 | Email from Robert Cauthorn to Frank Vega re: Re: meeting with Greenspun Media | 4/5/2018 | |
| 741 | DEFS0164476 | DEFS0164478 | Email from Julie Herron to Mike Bergstrom re: Re: Sticky Note | 4/7/2018 | |
| 742 | DEFS0164527 | DEFS0164528 | Email from Janet Owen to Steve Harner re: Fwd: Sticky Note | 4/7/2018 | |
| 743 | DEFS0163366 | DEFS0163367 | Email from Julie Herron to Mike Bergstrom re: ReSunday Sticky Note | 4/8/2018 | |
| 744 | DEFS0174939 | DEFS0175037 | Email from Romodan Mahmoud to Ed Cassidy re: ReWould one of you shoot me the deck for all events. Mahalo with attachments | 4/9/2018 | |
| 745 | DEFS0180289 | DEFS0180289 | Email from Jennifer Wilson to Keith Moyer re: Top 5 from Weekly Executive Meeting - 04/09 | 4/10/2018 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 746 | DEFS0028470 | DEFS0028474 | Email from Frank Vega to Keith Moyer re: Re: We are declining your request to use Sun pages for comics, weather or television grid | 4/11/2018 | |
| 747 | DEFS0181704 | DEFS0181704 | Audio File: El Tiempo - 5 de Mayo With Selena Tribute Band spanish - Lotus.mp3 | 4/11/2018 | |
| 748 | SUN_00002266 | SUN_00002267 | Email from Brian Greenspun to Bob Cauthorn re: Re: draft of letter to Keith | 4/11/2018 | |
| 749 | DEFS0013519 | DEFS0013528 | Email from Chris Blaser to Keith Moyer re: Fwd: [FWD: The Las Vegas Sun - e-Edition] | 4/12/2018 | |
| 750 | SUN_00006478 | SUN_00006478 | Email from Brian Greenspun to Bob Cauthorn re: Re: from yesterday's RJ | 4/13/2018 | |
| 751 | ADFM0007386 | ADFM0007386 | Interface Operations LLC Amendment of Limited Liability Company Agreement | 4/16/2018 | |
| 752 | SUN_00007067 | SUN_00007067 | JOA Payment Calculation - JOA Fiscal Year Ending March 2018 | 4/25/2018 | |
| 753 | DEFS0117797 | DEFS0117812 | Email from Steve O'Connor to Sivan Ochshorn-Dumont; Patrick Dumont re: FW: P3 Reports with attachments | 4/26/2018 | |
| 754 | SUN_00008875 | SUN_00008876 | Email from Robert Cauthorn to Craig Moon re: pdf of our idea for A1 | 4/30/2018 | |
| 755 | None | None | Gannett Co., Inc., SEC Form 10-Q, Filed May 8, 2018. | 5/8/2018 | |
| 756 | SUN_00006564 | SUN_00006569 | Alliance for Audited Media, Las Vegas Review-Journal, Quarterly Data Report, Q1 2018 | 5/10/2018 | |
| 757 | DEFS0185654 | DEFS0185669 | Document named RJ Newsroom Guide.docx | 5/18/2018 | |
| 758 | DEFS0183709 | DEFS0183713 | Email from Andrew Ortega to 2017 Las Vegas Review-Journal, Inc. Audit File re: Discussions related to Contracts in Question | 5/25/2018 | |
| 759 | DEFS0164701 | DEFS0164733 | Email from Robert Cauthorn to Brian Greenspun re: latest RJ circ audit | 5/29/2018 | |
| 760 | DEFS0027444 | DEFS0027445 | Letter Agreement between Las Vegas Review-Journal and Summit Media | 6/7/2018 | |
| 761 | DEFS0093961 | DEFS0093962 | Email from Steve Garfinkel to Michael Bossi re: RE: LVRJ - Financial Statement Audit 12/31/17 | 6/7/2018 | |
| 762 | DEFS0110429 | DEFS0110430 | Email from Steve Garfinkel to Michael Bossi re: RE: LVRJ - Financial Statement Audit 12/31/17 | 6/7/2018 | |
| 763 | DEFS0117774 | DEFS0117782 | Email from Steve Garfinkel to Frank Vega re: FW: LVRJ - Financial Statement Audit 12/31/17 with attachments | 6/7/2018 | |
| 764 | DEFS0094279 | DEFS0094280 | Email from Frank Vega to Steve Garfinkel re: Re: LVRJ - Financial Statement Audit 12/31/17 | 6/11/2018 | |
| 765 | DEFS0181220 | DEFS0181250 | Email from Denise Kitchen to Ed Cassidy re: Re: New Scarborough Numbers with attachment | 6/18/2018 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 766 | DEFS0181267 | DEFS0181298 | Email from Denise Kitchen to Ed Cassidy re: Re: New Scarborough Numbers with attachments | 6/18/2018 | |
| 767 | DEFS0016154 | DEFS0016161 | Email from Robert Cauthorn to Keith Moyer re: explanation of the initial audit document requests with attachment | 6/19/2018 | |
| 768 | DEFS0094269 | DEFS0094278 | Email from Steve O'Connor to Steve Garfinkel re: FW: LVRJ - Financial Statement Audit 12/31/17 with attachments | 6/21/2018 | |
| 769 | DEFS0201929 | DEFS0201929 | 201807_139-28-801-018 CC Real Prop.pdf | 7/1/2018 | |
| 770 | DEFS0201936 | DEFS0201936 | 201807_139-28-801-003 CC Real Prop.pdf | 7/1/2018 | |
| 771 | VEGA_0000193 | VEGA_0000195 | Email from Keith Moyer to Robert Cauthorn re: Re: pdf of our idea for A1 | 7/10/2018 | |
| 772 | DEFS0002518 | DEFS0002523 | Email from Robert Cauthorn to Keith Moyer re: Re: pdf of our idea for A1 | 7/12/2018 | |
| 773 | SUN_00002268 | SUN_00002268 | Email from Brian Greenspun to Bob Cauthorn re: Re: FYI | 7/16/2018 | |
| 774 | SUN_00002269 | SUN_00002269 | Email from Brian Greenspun to Bob Cauthorn re: Re: important: didn't hear back from you | 7/16/2018 | |
| 775 | SUN_00002270 | SUN_00002270 | Email from Brian Greenspun to Bob Cauthorn re: Re: important: didn't hear back from you | 7/16/2018 | |
| 776 | DEFS0026056 | DEFS0026057 | Document named Kemp Broadcasting 2018 Agreement.docx | 7/17/2018 | |
| 777 | DEFS0026140 | DEFS0026140 | Audio File: Lotus - Miss El Tiempo REV 30sec.mp3 | 7/20/2018 | |
| 778 | DEFS0181685 | DEFS0181686 | Email from Vaness Thill to Ed Cassidy re: MET Lotus Radio Spot with attachment | 7/20/2018 | |
| 779 | DEFS0108633 | DEFS0108635 | Email from Dave Bloom to Patrick Dumont re: LVRJ - Review of administrative controls and processes with attachment | 7/22/2018 | |
| 780 | DEFS0183682 | DEFS0183683 | Email from  to  re: | 7/22/2018 | |
| 781 | DEFS0016023 | DEFS0016025 | REDACTED Email from Robert Cauthorn to Keith Moyer re: Re; Wednesday | 7/23/2018 | |
| 782 | DEFS0109988 | DEFS0109991 | Email from Steve O'Connor to Steve Garfinkel; Dave Bloom re: RE: LVRJ - Review of administrative controls and processes with attachment | 7/23/2018 | |
| 783 | DEFS0016062 | DEFS0016063 | Email from Keith Moyer to Robert Cauthorn re: Tomorrow | 7/24/2018 | |
| 784 | DEFS0016068 | DEFS0016149 | REDACTED Email from Robert Cauthorn to Keith Moyer re: documents for tomorrow with attachments | 7/24/2018 | |
| 785 | DEFS0165728 | DEFS0165728 | Spreadsheet named R-30.xlsx | 7/24/2018 | |
| 786 | DEFS0165729 | DEFS0165729 | Spreadsheet named R-37.xlsx | 7/24/2018 | |
| 787 | DEFS0170137 | DEFS0170138 | Email from Janet Owen to Stephen Hall re: ReLas Vegas Sun Costs with attachment | 7/27/2018 | |
| 788 | DEFS0165103 | DEFS0165107 | Email from Stephen Hall to Keith Moyer re: JOA Summary Analysis with attachments | 8/2/2018 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 789 | DEFS0171704 | DEFS0171705 | Email from Keith Moyer to Everyone re Outstanding readership gains | 8/3/2018 | |
| 790 | None | None | Gannett Co., Inc., SEC Form 10-Q, Filed August 9, 2018. | 8/9/2018 | |
| 791 | DEFS0000235 | DEFS0000239 | REDACTED Email from Janet Owen to Chase Rankin re: Re: Smaller A1 ad sticky notes | 8/15/2018 | |
| 792 | SUN_00006557 | SUN_00006562 | Alliance for Audited Media, Las Vegas Review-Journal, Quarterly Data Report, Q2 2018 | 8/15/2018 | |
| 793 | SUN_00055307 | SUN_00055312 | Las Vegas Review-Journal Quarterly Data Report | 8/15/2018 | |
| 794 | DEFS0116731 | DEFS0116733 | Email from Keith Moyer to Frank Vega; Calvin Siemer re: Fwd: some numbers to review for our next meeting | 8/16/2018 | |
| 795 | DEFS0183663 | DEFS0183667 | REDACTED Email from Bob Cauthorn to Keith Moyer re: Re: 4.2 | 8/16/2018 | |
| 796 | DEFS0094088 | DEFS0094090 | Dumont fwd to Calvin Siemer & Garfinkel BG's email re Moyer declining to give editorial numbers | 8/17/2018 | |
| 797 | DEFS0117990 | DEFS0117992 | REDACTED Email from Patrick Dumont to Calvin Siemer; Steve Garfinkel re: Fwd: 4.2 | 8/17/2018 | |
| 798 | DEFS0094230 | DEFS0094238 | Email from Stephen Hall to Dave Bloom, et al. re Thursday Meeting with attachments | 8/29/2018 | |
| 799 | DEFS0016153 | DEFS0016153 | Email from Bob Cauthorn to Keith Moyer re: putting you on notice about the last two weeks of the election | 8/30/2018 | |
| 800 | DEFS0094212 | DEFS0094222 | Email from Steve O'Connor to Todd Nelson; Dave Bloom re: FW: Presentation with attachment | 8/30/2018 | |
| 801 | DEFS0171239 | DEFS0171240 | Email from Bob Cauthorn to Keith Moyer re: putting you on notice about the last two weeks of the election | 8/30/2018 | |
| 802 | DEFS0016195 | DEFS0016195 | Email from Keith Moyer to Robert Cauthorn re: Your request, re: front-page sticker and spadea ads | 8/31/2018 | |
| 803 | DEFS0094371 | DEFS0094387 | Email from Todd Nelson to Stephen Hall re: RE: Thursday Meeting | 8/31/2018 | |
| 804 | DEFS0183678 | DEFS0183679 | Email from Keith Moyer to Robert Cauthorn re: Your request, re: front-page sticker and spadea ads | 8/31/2018 | |
| 805 | GOTTLIEB_00000346 | GOTTLIEB_00000348 | Email from Cherisse Johnson to Bob Giambelluca re PayWall Related Calls | 9/4/2018 | |
| 806 | DEFS0108077 | DEFS0108078 | Email from Stephen Hall to Chris Blaser re: Re: Forecast File | 9/5/2018 | |
| 807 | DEFS0170658 | DEFS0170658 | La Vegas Review Journal Front Page | 9/5/2018 | |
| 808 | DEFS0109702 | DEFS0109703 | Email from Dave Bloom to Patrick Dumont re: Las Vegas DV Travel Investment | 9/9/2018 | |
| 809 | DEFS0013529 | DEFS0013563 | Email from Stephen Hall to Jennifer Wilson re: Fwd: BKSE Redline of Sponsor Mark-Up (RJ) Attached with attachments | 9/18/2018 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 810 | SUN_00068060 | SUN_00068060 | Email from Melissa Warren to Ray Brewer re: RE: Related article - quick question | 9/19/2018 | |
| 811 | KATZ_00001189 | KATZ_00001189 | Spreadsheet:  US Census 5Y ACS - Commuting Flows 2011-2015 | 9/21/2018 | |
| 812 | DEFS0033015 | DEFS0033024 | Email from Rebecca Horacek to Yisa W. re: Re: Vegas RJ - Shen Yun 2019 | 9/26/2018 | |
| 813 | DEFS0176322 | DEFS0176337 | Email from Angela Johnson to Brittany Usmail re: RJ Brand Guidelines with attachments | 9/26/2018 | |
| 814 | MATHER000043 | MATHER000043 | Mather Revenue Report 2017 | 10/1/2018 | |
| 815 | DEFS0028435 | DEFS0028436 | Email from Ed Cassidy to Stephen Hall re: Re: VGK dasher | 10/3/2018 | |
| 816 | DEFS0093464 | DEFS0093496 | Email from Stephen Hall to Todd Nelson re: Fwd: LVRJ Deliverables with attachments | 10/11/2018 | |
| 817 | SUN_00085644 | SUN_00085689 | Las Vegas Review-Journal Front Page | 10/15/2018 | |
| 818 | SUN_00055370 | SUN_00055370 | Email from Bob Cauthorn to Brian Greenspun re: Re: the RJ and non-compete | 10/24/2018 | |
| 819 | SUN_00000954 | SUN_00000971 | Email from Brian Greenspun to Craig Moon re: Re: Promotional line on today's front page for the sun | 10/25/2018 | |
| 820 | DEFS0003457 | DEFS0003459 | Letter Agreement between Las Vegas Review-Journal and Ivory Star Productions Glittering Lights | 10/26/2018 | |
| 821 | SUN_00008893 | SUN_00008896 | Email from Robert Cauthorn to Keith Moyer re: Re: pdf of our idea for A1 | 10/27/2018 | |
| 822 | SUN_00008897 | SUN_00008898 | Email from Robert Cauthorn to Keith Moyer re: Fwd: pdf of our idea for A1 | 10/27/2018 | |
| 823 | SUN_00008900 | SUN_00008901 | Email from Robert Cauthorn to Keith Moyer re: Re: pdf of our idea for A1 | 10/27/2018 | |
| 824 | SUN_00008907 | SUN_00008908 | Email from Robert Cauthorn to Frank Vega re: Re: meeting with Greenspun Media | 10/27/2018 | |
| 825 | SUN_00008909 | SUN_00008909 | Email from Robert Cauthorn to Keith Moyer re: some numbers to review for our next meeting | 10/27/2018 | |
| 826 | SUN_00008910 | SUN_00008911 | Email from Robert Cauthorn to Keith Moyer re: look at this -- it really has to stop | 10/27/2018 | |
| 827 | SUN_00008920 | SUN_00008921 | Email from Keith Moyer to Robert Cauthorn re: Re: pdf of our idea for A1 | 10/27/2018 | |
| 828 | SUN_00008925 | SUN_00008926 | Email from Keith Moyer to Robert Cauthorn re: Your request, re: front-page sticker and spadea ads | 10/27/2018 | |
| 829 | DEFS0181478 | DEFS0181583 | Email from Ed Cassidy to Denise Kitchen re: Re: Research expenses/rev with attachments | 11/1/2018 | |
| 830 | DEFS0181753 | DEFS0181753 | video named RJ 30 second video.mp4 | 11/1/2018 | |
| 831 | DEFS0181796 | DEFS0181796 | video named 2017 Glittering Lights Social Video.mp4 | 11/1/2018 | |
| 832 | SUN_00083690 | SUN_00083694 | Document named Template DO NOT USE.doc | 11/2/2018 | |
| 833 | SUN_00007161 | SUN_00007166 | Email from  to  re: NewspaperPDFTemplate | 11/6/2018 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 834 | SUN_00008622 | SUN_00008628 | Alliance for Audited Media Quarterly Data Report for the Las Vegas Review-Journal for Q3 2015 | 11/7/2018 | |
| 835 | SUN_00008655 | SUN_00008661 | Alliance for Audited Media Quarterly Data Report for the Las Vegas Review-Journal for Q4 2015 | 11/7/2018 | |
| 836 | SUN_00008662 | SUN_00008668 | Alliance for Audited Media Quarterly Data Report for the Las Vegas Review-Journal for Q2 2015 | 11/7/2018 | |
| 837 | SUN_00008682 | SUN_00008685 | Alliance for Audited Media Quarterly Data Report for the Las Vegas Review-Journal for Q1 2015 | 11/7/2018 | |
| 838 | None | None | Gannett Co., Inc., SEC Form 10-Q, Filed November 8, 2018. | 11/8/2018 | |
| 839 | GOTTLIEB_00000646 | GOTTLIEB_00000656 | AICPA - Quick reference guide | 11/13/2018 | |
| 840 | SUN_00083919 | SUN_00083919 | Las Vegas Review-Journal Front Page | 11/18/2018 | |
| 841 | DEFS0117674 | DEFS0117694 | Email from Stephen Hall to Todd Nelson; David Leake re: October Financial / Advertising Presentation - LVRJ with attachments | 11/19/2018 | |
| 842 | DEFS0080879 | DEFS0080910 | General Ledger Report, Las Vegas Review-Journal All Companies Detail for the period ending 5/1/2016 | 11/20/2018 | |
| 843 | DEFS0080911 | DEFS0080934 | General Ledger Report, Las Vegas Review-Journal All Companies Detail for the period ending 12/31/2015 | 11/20/2018 | |
| 844 | DEFS0080935 | DEFS0080965 | General Ledger Report, Las Vegas Review-Journal All Companies Detail for the period ending 2/28/2016 | 11/20/2018 | |
| 845 | DEFS0080966 | DEFS0080999 | General Ledger Report, Las Vegas Review-Journal All Companies Detail for the period ending 1/31/2016 | 11/20/2018 | |
| 846 | DEFS0081000 | DEFS0081028 | General Ledger Report, Las Vegas Review-Journal All Companies Detail for the period ending 6/26/2016 | 11/20/2018 | |
| 847 | DEFS0081029 | DEFS0081062 | General Ledger Report, Las Vegas Review-Journal All Companies Detail for the period ending 3/27/2016 | 11/20/2018 | |
| 848 | DEFS0081063 | DEFS0081092 | General Ledger Report, Las Vegas Review-Journal All Companies Detail for the period ending 5/29/2016 | 11/20/2018 | |
| 849 | DEFS0119570 | DEFS0119798 | GateHouse Lawson GL - GL290 December 2015.pdf | 11/20/2018 | |
| 850 | DEFS0119799 | DEFS0120145 | GateHouse Lawson GL - GL290 February 2016.pdf | 11/20/2018 | |
| 851 | DEFS0120146 | DEFS0120520 | GateHouse Lawson GL - GL290 January 2016.pdf | 11/20/2018 | |
| 852 | DEFS0120866 | DEFS0121215 | GateHouse Lawson GL - GL290 March 2016.pdf | 11/20/2018 | |
| 853 | DEFS0165721 | DEFS0165727 | Ledger Detail Report | 12/1/2018 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 854 | DEFS0149577 | DEFS0149579 | Email from Matthew Houser (Mather Economics) to Matthew Hosue; Vadim Radinsky; glavariere@reviewjournal.com; balder@reviewjournal.com; bmanfre@reviewjournal.com; cnjohnson@reviewjournal.com; Chris Blaser; amartinez@reviewjournal.com re: Mather - Las Vegas - Report 12/04/2018 with attachments | 12/4/2018 | |
| 855 | VEGA_0000258 | VEGA_0000264 | Email from Stephen Hall to Frank Vega re 2019 Budget - LVRJ - DRAFT VERSION with attachment | 12/12/2018 | |
| 856 | DEFS0118289 | DEFS0118299 | Email from Stephen Hall to Frank Vega re: Las Vegas Presentation | 12/13/2018 | |
| 857 | DEFS0107851 | DEFS0107851 | Email from Chase Rankin to Stephen Hall re: Re: Budget Presentation thoughts | 12/14/2018 | |
| 858 | None | None | Lee Enterprises, Inc., SEC Form 10-K, Filed December 14, 2018. | 12/14/2018 | |
| 859 | VEGA_0000238 | VEGA_0000257 | Email from Stephen Hall to Keith Moyer; Frank Vega; Chase Rankin; Jennifer Wilson re: Fwd: LVRJ Review_121414_v5.pdf with attachment | 12/15/2018 | |
| 860 | DEFS0093252 | DEFS0093275 | Email from Stephen Hall to Steve O'Connor; Dave Bloom; Todd Nelson re: 2019 Budget Information - Las Vegas Review-Journal with attachments | 12/20/2018 | |
| 861 | ADFM0005708 | ADFM0005710 | Armanino Internal Controls Letter | 12/30/2018 | |
| 862 | ARM015579 | ARM015579 | Spreadsheet - Las Vegas Review-Journal, Inc. Payroll Analysis by Department, 12/30/2018 | 12/30/2018 | |
| 863 | ARM009214 | ARM009231 | Las Vegas Review-Journal, Inc. - Financial Statements December 31, 2018 and 2017 | 12/31/2018 | |
| 864 | DEFS0176379 | DEFS0176413 | Email from Denise Kitchen to Ed Cassidy re: Re: Scarborough - New Data Release Summary | 1/3/2019 | |
| 865 | ADFM0004323 | ADFM0004326 | Email from Todd Nelson to Dave Bloom re: FW: Budget Follow-up Items - Review-Journal with attachment | 1/4/2019 | |
| 866 | DEFS0093418 | DEFS0093419 | Email from Patrick Dumont to Stephen Hall re re Re: Budget Follow-up Items - Review-Journal | 1/4/2019 | |
| 867 | DEFS0108554 | DEFS0108557 | Email from Nick Demirali to Todd Nelson; Dave Bloom; Dave Bloom re: RE: Attached Image with attachment | 1/7/2019 | |
| 868 | DEFS0018446 | DEFS0018448 | Email from Miriam Adelson to Miriam Adelson re: Did u read this ? with attachment | 1/14/2019 | |
| 869 | DEFS0018381 | DEFS0018381 | Email from Frank Vega to Miriam Adelson re: Re: Did u read this ? | 1/15/2019 | |
| 870 | SUN_00000315 | SUN_00000315 | Email from Kennard Woods to Brian Greenspun re: Message via the Las Vegas Sun | 1/15/2019 | |
| 871 | SUN_00000294 | SUN_00000294 | Email from letters <letters@gmgvegas.com> to Brian Greenspun re: FW: Las Vegas Sun | 1/23/2019 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 872 | DEFS0146625 | DEFS0146626 | Email from Anastasia Hendrix to Glenn Cook re: Re: One more Las Vegas Sun skybox option Keith wants to see ... | 1/25/2019 | |
| 873 | DEFS0117388 | DEFS0117388 | Las Vegas Review Journal Payment Calculation, JOA Fiscal Year Ending March 2016, Final | 1/28/2019 | |
| 874 | DEFS0117389 | DEFS0117389 | Las Vegas Review Journal Payment Calculation, JOA Fiscal Year Ending March 2017, Final | 1/28/2019 | |
| 875 | DEFS0015919 | DEFS0015919 | Las Vegas Review Journal Payment Calculation, JOA Fiscal Year Ending March 2018, Final | 1/29/2019 | |
| 876 | DEFS0124086 | DEFS0126450 | LVRJ_Detail TB JOA YE 3.2017.pdf | 1/30/2019 | |
| 877 | DEFS0146788 | DEFS0146790 | Email from Ed Cassidy to Keith Moyer; Benjamin Lipman; Tami Togo; Frank Vega re: Fwd: Greenspun Audience Data | 1/30/2019 | |
| 878 | DEFS0176834 | DEFS0176835 | Email from Denise Kitchen to Ed Cassidy re: Greenspun Audience Data with attachment | 1/30/2019 | |
| 879 | DEFS0172105 | DEFS0172112 | RJ Video Media Kit ? | 1/31/2019 | |
| 880 | SUN_00007057 | SUN_00007058 | Las Vegas Review-Journal Renewal Notice | 2/6/2019 | |
| 881 | SUN_00013511 | SUN_00013528 | Respondents' Responses to Claimant's Interrogatories (First Set), *Las Vegas Sun, Inc. v. News+Media Capital Group LLC, et al.* , AAA Case No. 01-18-0000-7567 | 2/8/2019 | |
| 882 | ADFM0005407 | ADFM0005438 | LVRJ Presentation re Home Delivery, 2/11/2019 | 2/11/2019 | |
| 883 | DEFS0169436 | DEFS0169436 | Las Vegas Review Journal, "Audience and Circulation, Highlights – 2018" | 2/11/2019 | |
| 884 | DEFS0093211 | DEFS0093249 | Email from Todd Nelson to Steve O'Connor; Dave Bloom re: FW: Circ Deck & Org Chart with attachments | 2/12/2019 | |
| 885 | DEFS0094169 | DEFS0094178 | Email from Stephen Hall to Todd Nelson; Doyle Troyer; David Leake re: Financials for Tuesday's meeting with attachments | 2/12/2019 | |
| 886 | DEFS0018991 | DEFS0018999 | Email from Brenda Manfre to [Distribution List] re: Monthly Circ Report P1 2019 with attachment | 2/14/2019 | |
| 887 | DEFS0092809 | DEFS0092835 | Email from Belinda Englman to Frank Vega; Keith Moyer re: LVRJ - Digital Strategy Presentation | 2/15/2019 | |
| 888 | SUN_00007094 | SUN_00007099 | Alliance for Audited Media, Las Vegas Review-Journal, Quarterly Data Report, Q4 2018 | 2/18/2019 | |
| 889 | DEFS0016397 | DEFS0016398 | 2019 NewYears Ad Packages_Celebration - Not Confidential.pdf | 2/22/2019 | |
| 890 | SUN_00055338 | SUN_00055338 | Email from letters@gmgvegas.com to Brian Greenspun re FW: Thank you | 2/26/2019 | |
| 891 | None | None | Gannett Co., Inc., SEC Form 10-K, Filed February 27, 2019. | 2/27/2019 | |
| 892 | None | None | Legacy Gannett, SEC Form 10-K, filed February 27, 2019. | 2/27/2019 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 893 | SUN_00068262 SUN_00068285 SUN_00068318 SUN_00068387 SUN_00068389 SUN_00068517 SUN_00068529 SUN_00068544 | SUN_00068266; SUN_00068288; SUN_00068322; SUN_00068387; SUN_00068389; SUN_00068517; SUN_00068529; SUN_00068544 | Excerpts from John Perdigao Deposition Transcript, *Las Vegas Sun, Inc. v. News+Media Capital Group LLC, et al.* , AAA Case No. 01-18-0000-7567 | 2/28/2019 | |
| 894 | None | None | New Media Investment Group, SEC Form 10-K, filed February 28, 2019. | 2/28/2019 | |
| 895 | SUN_00015759 | SUN_00015766 | Respondents' Expert Witness Disclosure - Larry Miller, *Las Vegas Sun, Inc. v. News+Media Capital Group LLC, et al.* , AAA Case No. 01-18-0000-7567 | 3/1/2019 | |
| 896 | SUN_00068625 | SUN_00068626 | Email from Jennifer Wilson to Noah Custck re: | 3/5/2019 | |
| 897 | DEFS0111206 | DEFS0111209 | Email from Keith Moyer to Patrick Dumont re Expanded RJ digital plans follow-up for 2019 w/attachment | 3/8/2019 | |
| 898 | None | None | The McClatchy Co., SEC Form 10-K, filed March 8, 2019. | 3/8/2019 | |
| 899 | None | None | The McClatchy Company, SEC Form 10-K, Filed March 8, 2019. | 3/8/2019 | |
| 900 | SUN_00083106 | SUN_00083106 | Gift of Journalism image | 3/9/2019 | |
| 901 | SUN_00086265 | SUN_00086265 | Photo of Las Vegas Review Journal booth | 3/9/2019 | |
| 902 | DEFS0098381 | DEFS0098406 | Email from Stephen Hall to Todd Nelson re: Cash Request with attachments | 3/14/2019 | |
| 903 | SUN_00018972 | SUN_00018994 | Response of Claimant Las Vegas Sun, Inc.'s Expert Witness Elizabeth Cain to Respondents' Subpoena for Deposition and Production of Documents, *Las Vegas Sun, Inc. v. News+Media Capital Group LLC, et al.* , AAA Case No. 01-18-0000-7567 | 3/14/2019 | |
| 904 | SUN_00025054 | SUN_00025056 | Las Vegas Review Journal Press Release Nevada Ballet Theater | 3/15/2019 | |
| 905 | None | None | Tribune Publishing Co., SEC Form 10-K, filed March 18, 2019. | 3/18/2019 | |
| 906 | None | None | Tribune Publishing Company, SEC Form 10-K, filed March 18, 2019. | 3/18/2019 | |
| 907 | DEFS0016937 | DEFS0016937 | Major Series of Putting All Pro Championship (2017) | 3/19/2019 | |
| 908 | DEFS0016941 | DEFS0016941 | Photograph of Las Vegas Review Journal and Las Vegas Sun Sign | 3/19/2019 | |
| 909 | DEFS0016953 | DEFS0016953 | Family to Family_ Touch a Truck Signage.pdf | 3/19/2019 | |
| 910 | DEFS0016973 | DEFS0016973 | video named 30_HF_LAS_VEGAS_KVVU-TV_360P_29.97_H264.mov | 3/19/2019 | |
| 911 | SUN_00013529 | SUN_00013535 | Respondents' Responses to Claimant's Interrogatories (Fourth Set), *Las Vegas Sun, Inc. v. News+Media Capital Group LLC, et al.* , AAA Case No. 01-18-0000-7567 | 3/19/2019 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 912 | SUN_00015779 SUN_00015810; SUN_00015850 | SUN_00015780; SUN_00015810; SUN_00015850 | Excerpts from Deposition Transcript of Jason Taylor, *Las Vegas Sun, Inc. v. News+Media Capital Group LLC, et al.* , AAA Case No. 01-18-0000-7567 | 3/21/2019 | |
| 913 | DEFS0002210 | DEFS0002210 | Report, Promotions for Year End, March 2015 | 3/22/2019 | |
| 914 | DEFS0002211 | DEFS0002211 | Report, Promotions for Year End, March 2017 | 3/22/2019 | |
| 915 | DEFS0002212 | DEFS0002212 | Report, Promotions for Year End, March 2016 | 3/22/2019 | |
| 916 | DEFS0002213 | DEFS0002213 | Spreadsheet named Promotion YE 201803.xls | 3/22/2019 | |
| 917 | DEFS0166356 | DEFS0166359 | Email from EX Supervisors to Debra Bangle; Leads [teamleads@ucgcenter.com]; TeamLeads [teamleads@circseller.com]; Chris Estrada; Megan Jonas; bob [bobg@cesus.co]; Cherisse Johnson re: ReThe Las Vegas Sun - e-Edition | 3/24/2019 | |
| 918 | SUN_00024708 SUN_00024780 SUN_00024795 SUN_00024848 SUN_00024854 SUN_00024946 | SUN_00024714; SUN_00024784; SUN_00024795; SUN_00024849; SUN_00024855; SUN_00024946 | Excerpts from Stephen Hall Deposition Transcript, *Las Vegas Sun, Inc. v. News+Media Capital Group LLC, et al* ., AAA Case No. 01-18-0000-7567 | 3/26/2019 | |
| 919 | None | None | Pew Research Center, "What are the local news dynamics in your city? Las Vegas-Henderson-Paradise, NV," March 26 2019, available at https://www.pewresearch.org/journali sm/interactives/local-news-habits/29820/, site visited September 12, 2022 | 3/26/2019 | |
| 920 | DEFS0001814 | DEFS0001820 | GL Report - YE 2016_03 - Print.pdf | 3/27/2019 | |
| 921 | DEFS0092117 | DEFS0092119 | Email from Keith Moyer to Patrick Dumont re Digital update | 3/27/2019 | |
| 922 | None | None | Robert Cauthorn Arbitration Deposition, 3/27/2019 | 3/27/2019 | |
| 923 | DEFS0003699 | DEFS0003714 | Clark County Las Vegas Stadium, LLC (Aviators Baseball) (2019-2021) | 3/28/2019 | |
| 924 | DEFS0016395 | DEFS0016395 | Report, Digital Promotion, Year End March 2018 | 3/28/2019 | |
| 925 | None | None | Brian Greenspun (Sun 30(b)(6)) 2018 Arbitration Deposition, 3/28/2019 | 3/28/2019 | |
| 926 | DEFS0001821 | DEFS0002039 | GL Report - YE 2018_03_Print.pdf | 3/29/2019 | |
| 927 | DEFS0002040 | DEFS0002205 | GL Report - YE 2017_03-Print.pdf | 3/29/2019 | |
| 928 | DEFS0002206 | DEFS0002209 | GL Report - YE 2015_03-Print.pdf | 3/29/2019 | |
| 929 | ADFM0004338 | ADFM0004339 | Email from Todd Nelson to Steve O'Connor re LVRJ - Q2 Funding Request | 4/2/2019 | |
| 930 | DEFS0165278 | DEFS0165316 | Collection of Las Vegas Review-Journal advertisements | 4/2/2019 | |
| 931 | DEFS0165694 | DEFS0165695 | Las Vegas Sun's historical compensation | 4/2/2019 | |
| 932 | SUN_00018995 | SUN_00019000 | Email from  to Robert Cauthorn re: Fwd: Requested electronic version of JOA calculation Hey Bob, sorry about any confusion my earlier note may have caused | 4/2/2019 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 933 | SUN_00068708 | SUN_00068713 | Respondents' Objections and Response to Claimants Interrogatories (Second Set) | 4/2/2019 | |
| 934 | SUN_00068763 | SUN_00068775 | Settlement Agreement and Release | 4/2/2019 | |
| 935 | SUN_00078660 | SUN_00078660 | LVRJ Payment Calculation, JOA Fiscal Year Ending March 2017 - Final | 4/2/2019 | |
| 936 | SUN_00081914 | SUN_00082006 | Transcript of Proceedings Volume 4 | 4/2/2019 | |
| 937 | SUN_00016511 | SUN_00016511 | AAM Audit Report for September 1990 through June 2018 | 4/3/2019 | |
| 938 | SUN_00019243 | SUN_00019368 | Stephens Media LLC March 2013 Income Statement | 4/3/2019 | |
| 939 | DEFS0146748 | DEFS0146777 | Email from Stephen Hall to Frank Vega re: Documents with attachments | 4/5/2019 | |
| 940 | VEGA_0000198 | VEGA_0000202 | Email from Peggy McGuire to Stephen Hall re: Documents with attachments | 4/5/2019 | |
| 941 | VEGA_0000203 | VEGA_0000232 | Email from Stephen Hall to Frank Vega re: Documents with attachments | 4/5/2019 | |
| 942 | SUN_00017027 | SUN_00017417 | Hearing Transcript, *Las Vegas Sun, Inc. v. News+Media Capital Group LLC, et al.*, AAA Case No. 01-18-0000-7567 (Day 1) | 4/15/2019 | |
| 943 | SUN_00006767 | SUN_00006797 | Alliance for Audited Media, Las Vegas Review-Journal, Audit Report, Daily News Media, 12 months ended June 30, 2018 | 4/16/2019 | |
| 944 | SUN_00017418 | SUN_00017824 | Hearing Transcript, *Las Vegas Sun, Inc. v. News+Media Capital Group LLC, et al.*, AAA Case No. 01-18-0000-7567 (Day 2) | 4/16/2019 | |
| 945 | DEFS0166077 | DEFS0166083 | REDACTED Email from Kim Espejo to Chris Blaser re eEdition | 4/17/2019 | |
| 946 | DEFS0166084 | DEFS0166088 | Email from Keith Moyer to Kim Espejo re: ReThe Sun in eEdition | 4/17/2019 | |
| 947 | DEFS0166089 | DEFS0166095 | Email from Kim Espejo to Keith Moyer re: ReThe Sun in eEdition | 4/17/2019 | |
| 948 | SUN_00014088 | SUN_00014388 | Hearing Transcript, *Las Vegas Sun, Inc. v. News+Media Capital Group LLC, et al.*, AAA Case No. 01-18-0000-7567 (Day 3) | 4/17/2019 | |
| 949 | SUN_00017825 | SUN_00018135 | Hearing Transcript, *Las Vegas Sun, Inc. v. News+Media Capital Group LLC, et al.*, AAA Case No. 01-18-0000-7567 (Day 4) | 4/18/2019 | |
| 950 | DEFS0169197 | DEFS0169201 | Email from Gary Lavariere to Chris Blaser re: Re: CWCMA Contest with attachment | 4/18/2019 | |
| 951 | SUN_00007375 | SUN_00007380 | Email from  to  re: NewspaperPDFTemplate | 4/19/2019 | |
| 952 | SUN_00018136 | SUN_00018509 | Hearing Transcript, *Las Vegas Sun, Inc. v. News+Media Capital Group LLC, et al.*, AAA Case No. 01-18-0000-7567 (Day 5) | 4/19/2019 | |
| 953 | SUN_00007086 | SUN_00007087 | Email from Ray Brewer to Ray Brewer A1achments:image001.png re: Fwd: The Sun e-edi.on | 4/22/2019 | |
| 954 | SUN_00024356 | SUN_00024356 | Email from Rebecca Clifford-Cruz to Bob Cauthorn re: Re: RJ replica edition | 4/22/2019 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 955 | SUN_00053308 | SUN_00053310 | Email from Rebecca Clifford-Cruz to Bob Cauthorn re: Re: RJ replica edition with attachments | 4/22/2019 | |
| 956 | DEFS0169147 | DEFS0169178 | Email from Denise Kitchen to Chris Blaser re Re: Scarborough Research with attachments | 4/24/2019 | |
| 957 | SUN_00014389 | SUN_00014617 | Hearing Transcript, *Las Vegas Sun, Inc. v. News+Media Capital Group LLC, et al.* , AAA Case No. 01-18-0000-7567 (Day 6 AM Session) | 4/25/2019 | |
| 958 | SUN_00018510 | SUN_00018755 | Hearing Transcript, *Las Vegas Sun, Inc. v. News+Media Capital Group LLC, et al.* , AAA Case No. 01-18-0000-7567 (Day 6 PM Session) | 4/25/2019 | |
| 959 | DEFS0171228 | DEFS0171231 | Email from Patrick Dumont to Keith Moyer re: ReDigital update | 4/26/2019 | |
| 960 | SUN_00014618 | SUN_00014830 | Hearing Transcript, *Las Vegas Sun, Inc. v. News+Media Capital Group LLC, et al.* , AAA Case No. 01-18-0000-7567 (Day 7 AM Session) | 4/26/2019 | |
| 961 | SUN_00018756 | SUN_00018914 | Hearing Transcript, *Las Vegas Sun, Inc. v. News+Media Capital Group LLC, et al.* , AAA Case No. 01-18-0000-7567 (Day 7 PM Session) | 4/26/2019 | |
| 962 | DEFS0165359 | DEFS0165360 | Email from Brian Greenspun to wastephens@stephens.com | 4/29/2019 | |
| 963 | DEFS0092162 | DEFS0092165 | Email from Stephen Hall to Bob Cauthorn re: JOA Calculation - Fiscal Year Ending March 2019 | 4/30/2019 | |
| 964 | SUN_00008771 | SUN_00008772 | JOA Payment Calculation - JOA Fiscal Year Ending March 2019 | 4/30/2019 | |
| 965 | DEFS0092157 | DEFS0092158 | Email from Keith Moyer to Patrick Dumont re R-J website redesign prototype | 5/2/2019 | |
| 966 | DEFS0018973 | DEFS0018976 | Email from Keith Moyer to Glenn Cook re: Re: Academic Excellence awards | 5/4/2019 | |
| 967 | None | None | Gannett Co., Inc., SEC Form 10-Q, Filed May 6, 2019. | 5/6/2019 | |
| 968 | None | None | Legacy Gannett, SEC Form 10-Q, filed May 6, 2019. | 5/6/2019 | |
| 969 | DEFS0084444 | DEFS0084445 | Email from Peggy McGuire to Patrick Yoo re: Re: Revenue Selections + AR Confirms | 5/7/2019 | |
| 970 | SUN_00014831 | SUN_00014947 | Hearing Transcript, *Las Vegas Sun, Inc. v. News+Media Capital Group LLC, et al.* , AAA Case No. 01-18-0000-7567 (Day 8) | 5/9/2019 | |
| 971 | DEFS0003681 | DEFS0003696 | Las Vegas Aces Sponsorship Agreement (2019-2021) | 5/15/2019 | |
| 972 | ARM022693 | ARM022694 | Report, Adbase AR - 9 Think Tank-Renewal by Anderson | 5/22/2019 | |
| 973 | ADFM0006954 | ADFM0006957 | Email from T. Jayewardene to S. Hall re LVRJ Portfolio Analysis with attachment | 6/17/2019 | |
| 974 | DEFS0092111 | DEFS0092116 | Email from Stephen Hall to Todd Nelson and Dave Bloom re Las Vegas Review-Journal - Monthly Reports - May 2019 | 6/20/2019 | |

PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 975 | ADFM0000583 | ADFM0000600 | Email from Thalitha Jayewardene to Dave Bloom; Steve Garfinkel re: P&P Project: Selection of CPA Firm & Next Steps with attachments | 6/24/2019 | |
| 976 | DEFS0094001 | DEFS0094003 | Email from Todd Nelson to Steve O'Connor re LVRJ - Q3 Funding Request | 6/26/2019 | |
| 977 | DEFS0005180 | DEFS0005209 | Alliance for Audited Media Audit Report for Las Vegas Review-Journal 12 months ended June 30, 2019 | 6/30/2019 | |
| 978 | DEFS0092945 | DEFS0092972 | Powerpoint re 2019 Digital Strategy Update - July 2019.pptx | 7/1/2019 | |
| 979 | DEFS0201937 | DEFS0201937 | 201907_139-28-801-003 CC Real Prop.pdf | 7/1/2019 | |
| 980 | DEFS0201938 | DEFS0201938 | 201907_139-28-801-018 CC Real Prop.pdf | 7/1/2019 | |
| 981 | PAULSON0001067 | PAULSON0001085 | Journalism Studies Article, Proximity, Public Service, and Popularity: A Comparative Study of How Local Journalists View Quality News | 7/1/2019 | |
| 982 | DEFS0099613 | DEFS0099624 | NewsMedia070820.pdf | 7/2/2019 | |
| 983 | DEFS0100977 | DEFS0100977 | Calendar entry re 30 Year Forecast Discussion | 7/9/2019 | |
| 984 | DEFS0092124 | DEFS0092126 | Email from Stephen Hall to Steve O'Connor, Dave Bloom, David Leake, and Todd Nelson re Las Vegas Review-Journal - Monthly Reports - June 2019 | 7/19/2019 | |
| 985 | ADFM0005353 | ADFM0005358 | Interface Operations LLC Draft Statement of Work dated 7/22/2019 | 7/22/2019 | |
| 986 | DEFS0101122 | DEFS0101122 | Email from Chris Blaser to Belinda Englman re: Here's a start......... | 7/23/2019 | |
| 987 | DEFS0099483 | DEFS0099501 | Mather Economics, "Pricing Review, Las Vegas Review Journal" | 8/1/2019 | |
| 988 | DEFS0145979 | DEFS0145979 | Email from Chris Blaser to Stephen Hall re: Re: Print Day Reductions | 8/1/2019 | |
| 989 | DEFS0172535 | DEFS0172563 | Email from Stephen Hall to Steve O'Connor; Dave Bloom; David Leake, Todd Nelson re: Mid-Year Update to Patrick with attachment | 8/6/2019 | |
| 990 | DEFS0171202 | DEFS0171204 | Email from Thalitha Jayewardene to Todd Nelson re: Part 1 - Intangibles | 8/7/2019 | |
| 991 | DEFS0003644 | DEFS0003645 | Letter agreement between Las Vegas Review-Journal and Conversations with Norm (September 2019 Event) | 8/8/2019 | |
| 992 | DEFS0109135 | DEFS0109137 | Email from Todd Nelson to Steve O'Connor re: LVRJ - Goodwill Impairment with attachment | 8/8/2019 | |
| 993 | None | None | Legacy Gannett, SEC Form 10-Q, filed August 8, 2019. | 8/8/2019 | |
| 994 | DEFS0170800 | DEFS0170802 | Email from Steve O'Connor to Patrick Dumont re: FWLVRJ - Goodwill Impairment with attachment | 8/12/2019 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 995 | DEFS0099373 | DEFS0099376 | Email from Matthew Houser to Chris Blaser; Gary Lavariere; Cherisse Johnson; Matt Lindsay; Stephen Hall re: RE: Mather Pricing Follow up | 8/16/2019 | |
| 996 | DEFS0165863 | DEFS0165866 | Email from Steve O'Connor to Patrick Dumont re: FW: LVRJ - Goodwill Impairment with attachment | 8/19/2019 | |
| 997 | DEFS0171078 | DEFS0171080 | Email from Steve O'Connor to Patrick Dumont re FWD: LVRJ - Goodwill Impairment with attachment | 8/19/2019 | |
| 998 | DEFS0013304 | DEFS0013308 | Email from Glenn Cook to Keith Moyer re Final final final with attachment | 8/26/2019 | |
| 999 | DEFS0166061 | DEFS0166076 | Email from Chris Blaser to Keith Moyer; Belinda Englman re: FwdScope with attachment | 8/26/2019 | |
| 1000 | DEFS0204935 | DEFS0204938 | Cutting print_ Making it work when publ...pdf | 8/26/2019 | |
| 1001 | DEFS0013299 | DEFS0013301 | Email from Michael Symes to Keith Moyer; Glenn Cook; Anastasia Hendrix; Carri Geer re: Page 1A and jumps for Friday with attachments | 8/29/2019 | |
| 1002 | SUN_00000293 | SUN_00000293 | Email from Thomas R.Burkholder to Brian Greenspun re: Message via the Las Vegas Sun | 8/30/2019 | |
| 1003 | SUN_00086191 | SUN_00086199 | Stipulated Confidentiality and Protective Order | 8/30/2019 | |
| 1004 | SUN_00086200 | SUN_00086224 | Amended and Restated Agreement | 8/30/2019 | |
| 1005 | SUN_00086225 | SUN_00086225 | Las Vegas Review-Journal Front Page | 8/30/2019 | |
| 1006 | SUN_00086226 | SUN_00086226 | Las Vegas Review Journal Front Page | 8/30/2019 | |
| 1007 | SUN_00086227 | SUN_00086227 | Las Vegas Review Journal Front Page | 8/30/2019 | |
| 1008 | SUN_00086228 | SUN_00086228 | Las Vegas Review-Journal front page | 8/30/2019 | |
| 1009 | SUN_00086229 | SUN_00086230 | Email from Bambi Nicklen to J. Ford Huffman; Paul Doyle; Gabriel Utasi; Glenn Cook; Keith Moyer; Anastasia Hendrix re: Nameplates for 11/29 | 8/30/2019 | |
| 1010 | SUN_00086231 | SUN_00086232 | Email from Bambi Nicklen to J. Ford Huffman re: Re: ONE MORE THING: rule + SUN colors + Boldface temps + Nevada hyphen + black hyphen Nameplates for 11/29 I'm compiling all comments. Do you want me to mock up any of Gabe's nameplate designs? I'll have some time this week. | 8/30/2019 | |
| 1011 | SUN_00086233 | SUN_00086234 | Email from J. Ford Huffman to Gabriel Utasi; Keith Moyer re: Color test for Nameplates for 11/29 | 8/30/2019 | |

Las Vegas Sun, Inc. v. Sheldon Adelson, et al

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1012 | SUN_00086235 | SUN_00086237 | Email from J. Ford Huffman to Gabriel Utasi re: And the skyline: 3 questions: Nameplates - Dec 2 If in the end the silhouette of a skyline doesn't work on a background color, I recommend one with a distinctive rendering. Could be in an | 8/30/2019 | |
| 1013 | SUN_00086238 | SUN_00086239 | Email from Keith Moyer to Anastasia Hendrix; Bambi Nicklen; J. Ford Huffman; Paul Doyle; Gabriel Utasi; Glenn Cook re: Re: February 1, 2017 | 8/30/2019 | |
| 1014 | SUN_00086240 | SUN_00086240 | Email from Glenn Cook to J. Ford Huffman; Paul Doyle; Bambi Nicklen; Keith Moyer; Gabriel Utasi; Anastasia Hendrix re: Print redesign meeting for Wednesday, Dec. 14 RJ redesign team, | 8/30/2019 | |
| 1015 | SUN_00086241 | SUN_00086241 | Email from J. Ford Huffman to Keith Moyer re: Re: Skyboxes | 8/30/2019 | |
| 1016 | SUN_00086242 | SUN_00086242 | Email from Paul Doyle to Glenn Cook re: Re: Print redesign meeting for Wednesday, Dec. 14 Answer to question about Sun teaser dimensions: | 8/30/2019 | |
| 1017 | SUN_00086243 | SUN_00086244 | Email from Glenn Cook to J. Ford Huffman re: Re: Keith, Glenn: Skyline with ICONS - Jan 4 J. Ford, | 8/30/2019 | |
| 1018 | SUN_00086245 | SUN_00086245 | Las Vegas Review-Journal front page | 8/30/2019 | |
| 1019 | SUN_00086246 | SUN_00086250 | Email from J. Ford Huffman to Keith Moyer re: Folder for your column: Notes from RJ retreat at Red Rock | 8/30/2019 | |
| 1020 | SUN_00086251 | SUN_00086251 | Email from J. Ford Huffman to Paul Doyle; Glenn Cook; Anastasia Hendrix; Keith Moyer LVRJ re: What's next (March 15 discussion points) | 8/30/2019 | |
| 1021 | SUN_00086252 | SUN_00086252 | Las Vegas Review-Journal Front Page | 8/30/2019 | |
| 1022 | SUN_00086253 | SUN_00086254 | Front page of the Newspapers, published October 25, 2018 | 8/30/2019 | |
| 1023 | SUN_00086255 | SUN_00086256 | Front page of the Newspapers, published October 12, 2018 | 8/30/2019 | |
| 1024 | SUN_00086257 | SUN_00086258 | Front page of the Newspapers, published October 21, 2018 | 8/30/2019 | |
| 1025 | SUN_00086259 | SUN_00086259 | Email from J. Ford Huffman to Paul Doyle; Anastasia Hendrix; Glenn Cook; Keith Moyer LVRJ re: Tuesday (4th) page one | 8/30/2019 | |
| 1026 | SUN_00086260 | SUN_00086260 | Email from J. Ford Huffman to J. Keith Moyer; Paul Doyle; Glenn Cook; Anastasia Hendrix re: Wednesday's page one: design and words | 8/30/2019 | |
| 1027 | SUN_00086261 | SUN_00086261 | Email from J. Ford Huffman to Paul Doyle; Glenn Cook; Keith Moyer LVRJ; Anastasia Hendrix; Laura Schwed re: "Photo courtesy of the city of Las Vegas": Thursday's Page One -Bottom photo: | 8/30/2019 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 1028 | SUN_00086262 | SUN_00086262 | Email from Brian Greenspun to Craig Moon re: Re: Promotional line on today's front page for the sun Thanks Craig , | 8/30/2019 | |
| 1029 | None | None | Defendants News+Media Capital Group LLC and Las Vegas Review-Journal, Inc.'s Motion for Leave to Amend Answer and Assert Counterclaim on Order Shortening Time filed 8/30/2019 | 8/30/2019 | |
| 1030 | None | None | Defendants News+Media Capital Group LLC and Las Vegas Review-Journal, Inc.'s Motion for Leave to Amend Answer and Assert Counterclaim on Order Shortening Time, *Las Vegas Sun, Inc. v. News+Media Capital Group LLC, et al.* , Case No. A-18-772591-B | 8/30/2019 | |
| 1031 | DEFS0019017 | DEFS0019023 | Email from Keith Moyer to Jim Norman; John Kerr re: Letter to the editor | 9/3/2019 | |
| 1032 | SUN_00000300 | SUN_00000300 | Email from letters <letters@gmgvegas.com> to Brian Greenspun; Bob Cauthorn re: FW: Printing & distribution arrangement with LV Review-Journal | 9/5/2019 | |
| 1033 | SUN_00000303 | SUN_00000304 | Email from letters <letters@gmgvegas.com> to Brian Greenspun; Bob Cauthorn re: FW: Keep the Sun with attachment | 9/5/2019 | |
| 1034 | SUN_00000305 | SUN_00000305 | Email from letters <letters@gmgvegas.com> to Brian Greenspun; Bob Cauthorn re: FW: Killing the Sun | 9/5/2019 | |
| 1035 | SUN_00000307 | SUN_00000308 | Email from letters <letters@gmgvegas.com> to Brian Greenspun; Bob Cauthorn re: FW: Stop Publishing Sun? | 9/5/2019 | |
| 1036 | DEFS0082408 | DEFS0082408 | Email from Michael Bossi to Stephen Hall re letter | 9/6/2019 | |
| 1037 | SUN_00000298 | SUN_00000298 | Email from letters <letters@gmgvegas.com> to Brian Greenspun; Bob Cauthorn re: FW: Not printing The Las Vegas Sun? | 9/6/2019 | |
| 1038 | SUN_00024479 | SUN_00024479 | Email from letters@gmgvegas.com to Brian Greenspun; Bob Cauthorn re: FW: Please work with the R-J to maintain the JOA | 9/6/2019 | |
| 1039 | DEFS0189337 | DEFS0189341 | Email from Ana Martinez to Client Relations Dept re: Invoice Header Change with attachments | 9/13/2019 | |
| 1040 | ADFM0004718 | ADFM0004722 | Email from Stephen Hall to Steve O'Connor re Armanino Going Concern Issue with attachments | 9/18/2019 | |
| 1041 | DEFS0169059 | DEFS0169075 | Email from Chris Blaser to Belinda Englman re: FwdProposal with attachment | 9/19/2019 | |
| 1042 | SUN_00002219 | SUN_00002219 | Bob Cauthorn Video of April 2018 Front Pages | 9/19/2019 | |
| 1043 | SUN_00002220 | SUN_00002220 | Bob Cauthorn Video of May 2018 Front Pages | 9/19/2019 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 1044 | SUN_00002221 | SUN_00002221 | Bob Cauthorn Video of June 2018 Front Pages | 9/19/2019 | |
| 1045 | SUN_00002222 | SUN_00002222 | Bob Cauthorn Video of August 2018 Front Pages | 9/19/2019 | |
| 1046 | SUN_00002223 | SUN_00002223 | Bob Cauthorn Video of November 2018 Front Pages | 9/19/2019 | |
| 1047 | SUN_00002224 | SUN_00002224 | Bob Cauthorn Video of January 2019 Front Pages | 9/19/2019 | |
| 1048 | DEFS0093060 | DEFS0093092 | Email from Stephen Hall to Steve O'Connor; Dave Bloom; David Leake; Todd Nelson; Thalitha Jayewardene re: Las Vegas Review-Journal - Monthly Reports - August 2019 with attachments | 9/20/2019 | |
| 1049 | DEFS0093989 | DEFS0093991 | Email from Todd Nelson to Stephen Hall; Steve O'Connor re: RE: 2018 News + Media Financials - LVRJ TR with attachment | 9/20/2019 | |
| 1050 | SUN_00002225 | SUN_00002225 | Bob Cauthorn Video of March 2019 Front Pages | 9/20/2019 | |
| 1051 | SUN_00002226 | SUN_00002226 | Bob Cauthorn Video of April 2019 Front Pages | 9/20/2019 | |
| 1052 | SUN_00002227 | SUN_00002227 | Bob Cauthorn Video of May 2019 Front Pages | 9/20/2019 | |
| 1053 | SUN_00002228 | SUN_00002228 | Bob Cauthorn Video of June 2019 Front Pages | 9/20/2019 | |
| 1054 | SUN_00002229 | SUN_00002229 | Bob Cauthorn Video of July 2019 Front Pages | 9/20/2019 | |
| 1055 | SUN_00007222 | SUN_00007227 | Email from  to  re: NewspaperPDFTemplate | 9/20/2019 | |
| 1056 | VEGA_0000076 | VEGA_0000079 | Email from Stephen Hall to Frank Vega re: Requested Editorial Information with attachment | 9/20/2019 | |
| 1057 | VEGA_0000072 | VEGA_0000075 | Email from Stephen Hall to Frank Vega re: RE: Requested Editorial Information with attachment | 9/22/2019 | |
| 1058 | DEFS0000528 | DEFS0000570 | First Amended Answer to Complaint and Counterclaims in  in Las Vegas Sun v. News+Media Capital Group et al, Case No. A-18-772591-B | 9/30/2019 | |
| 1059 | DEFS0096240 | DEFS0096241 | Email from Samantha Findlen to Steve O'Connor re: News+Media Draft 3 with letterhead with attachment | 10/2/2019 | |
| 1060 | DEFS0189326 | DEFS0189332 | REDACTED Email from Ana Martinez to Lynn Burnett; Cherisse Johnson; Benjamin Lipman; Tami Togo; Peggy McGuire; Chris Blaser re: Invoice/Renewal_Sun Logo with attachments | 10/2/2019 | |
| 1061 | DEFS0166025 | DEFS0166026 | Email from Keith Moyer to Kim Espejo re: Re: The Sun in eEdition | 10/3/2019 | |
| 1062 | DEFS0096238 | DEFS0096239 | Email from Stephen Hall to Michael Bossi; Elizabeth Vu re: Letter from News+Media with attachment | 10/4/2019 | |
| 1063 | DEFS0169461 | DEFS0169462 | Email from Wanda English Blair to Brittany Usmail re: ReDashboard | 10/4/2019 | |
| 1064 | DEFS0180367 | DEFS0180368 | Email from Mike Bergstrom to Janet Owen re: Re: Sticky note | 10/9/2019 | |
| 1065 | DEFS0189991 | DEFS0189999 | Patrick Dumont - Text Messages_Redacted.pdf | 10/16/2019 | |

Las Vegas Sun, Inc. v. Sheldon Adelson, et al

PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1066 | ADFM0001331 | ADFM0001359 | Email from Steve O'Connor to Patrick Dumont re: FW: Final 2018 Audit Report from Armanino with attachments | 10/24/2019 | |
| 1067 | DEFS0095915 | DEFS0095916 | Email from Stephen Hall to Todd Nelson re: LVRJ - Additional Q4 Cash Needs | 10/24/2019 | |
| 1068 | EY-LVR-00000007 | EY-LVR-00000012 | Advertising Revenue - Process Flow | 10/25/2019 | |
| 1069 | None | None | New Media Investment Group, "New Media to Acquire Gannett," October 30, 2019. Available at: https://s1.q4cdn.com/307481213/file s/doc_presentations/company_prese ntations/New-Media-to-Acquire-Gannett.pdf. | 10/30/2019 | |
| 1070 | DEFS0117967 | DEFS0117968 | Email from Todd Nelson to Dave Bloom re FW: LVRJ Draft | 11/1/2019 | |
| 1071 | None | None | Legacy Gannett, SEC Form 10-Q, filed November 5, 2019. | 11/5/2019 | |
| 1072 | ADFM0000293 | ADFM0000316 | Email from Thalitha Jayewardene to Steve Garfinkel and David Bloom re LVRJ and ____ Financial Controls Project Update with attachments | 11/6/2019 | |
| 1073 | None | None | Hearing Transcript, *Las Vegas Sun, Inc. v. News+Media Capital Group LLC,* et al., Case No. A-18-772591-B | 11/12/2019 | |
| 1074 | DEFS0101255 | DEFS0101259 | Email from Chris Blaser to Chris Blaser re: Fwd: Las Vegas Call Notes with attachments | 11/13/2019 | |
| 1075 | SUN_00024371 | SUN_00024453 | Letter from Timothy Shaw to Larry R. Lindholm, Jr. | 11/15/2019 | |
| 1076 | DEFS0000419 | DEFS0000527 | First Amended Complaint in Las Vegas Sun v. News+Media Capital Group et al, Case No. A-18-772591-B | 11/19/2019 | |
| 1077 | DEFS0154872 | DEFS0154906 | Email from Steve O'Connor to Sivan Dumont; Patrick Dumont re: FW: Las Vegas Review-Journal - Monthly Reports - October 2019 with attachments | 11/22/2019 | |
| 1078 | DEFS0176968 | DEFS0176969 | Email from Stephen Hall to Kim Taormina; Kim Espejo re: Updated Project List with attachment | 11/22/2019 | |
| 1079 | SUN_00085690 | SUN_00085791 | Las Vegas Review-Journal Front Page | 12/1/2019 | |
| 1080 | KATZ_00006640 | KATZ_00006661 | Alliance for Audited Media Audit Report for Los Angeles Times for the 12 months ended March 31, 2019 | 12/2/2019 | |
| 1081 | DEFS0097028 | DEFS0097029 | Email from David Leake to Todd Nelson re: FW: 2019 Projected Numbers | 12/3/2019 | |
| 1082 | DEFS0097617 | DEFS0097619 | Email from Chris Blaser to Stephen Hall; Peggy McGuire; Keith Moyer re: Circ Vikynes 2020 BU with attachments | 12/4/2019 | |
| 1083 | DEFS0152889 | DEFS0152889 | Email from Keith Moyer to John Kerr re: Sunday editorial | 12/5/2019 | |
| 1084 | DEFS0166054 | DEFS0166055 | Email from Paul Pearson to Keith Moyer re: Page 2D for Sunday's Viewpoints with attachment | 12/7/2019 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1085 | None | None | Lee Enterprises, Inc., SEC Form 10-K, filed December 13, 2019. | 12/13/2019 | |
| 1086 | DEFS0152838 | DEFS0152840 | Email from Stephen Hall to Keith Moyer re: Revised Summary Sheets with attachments | 12/14/2019 | |
| 1087 | DEFS0111210 | DEFS0111212 | Email from Keith Moyer to Patrick Dumont re: Wednesday's budget meeting with attachment | 12/16/2019 | |
| 1088 | DEFS0097115 | DEFS0097133 | Email from Stephen Hall to Chase Rankin; Chris Blaser; Glenn Cook; Belinda Englman; Janet Owen re: DRAFT Budget Presentation with attachment | 12/17/2019 | |
| 1089 | DEFS0092973 | DEFS0092985 | Powerpoint re LVRJ Budget Review - 2019_12_18 - FINAL.pptx | 12/18/2019 | |
| 1090 | DEFS0170084 | DEFS0170088 | Email from Jennifer Wilson to Chase Rankin et al. | 12/23/2019 | |
| 1091 | DEFS0151432 | DEFS0151432 | Spreadsheet named lasvegas_rev_report_low_20191223.xlsx | 12/24/2019 | |
| 1092 | DEFS0151431 | DEFS0151434 | Email from Vadim Radinsky to glaviere@reviewjournal.com; balder@reviewjournal.com; bmanfre@reviewjournal.com; cnjohnson@reviewjournal.com; Chris Blaser; amartinez@reviewjournal.com re: Mather - Las Vegas - Report 12/24/2019 with attachments | 12/24/2019 | |
| 1093 | ADFM0004679 | ADFM0004682 | Email from Todd Nelson to Steve O'Connor re: 2020 LVRJ Budget and Cash Needs with attachments | 12/30/2019 | |
| 1094 | ARM015705 | ARM015724 | Las Vegas Review-Journal, Inc., - Financial Statements December 31, 2019 and 2018 | 12/31/2019 | |
| 1095 | DEFS0096596 | DEFS0096597 | Email from Todd Nelson to Steve O'Connor re FW: LVRJ - Q1 2020 Funding Request | 1/3/2020 | |
| 1096 | VEGA_0000080 | VEGA_0000083 | Email from Stephen Hall to Frank Vega re: RE: Requested Editorial Information with attachment | 1/5/2020 | |
| 1097 | DEFS0098416 | DEFS0098428 | Emails between Chris Blaser, Vice President, Las Vegas Review-Journal, and Mathew | 1/10/2020 | |
| 1098 | DEFS0166176 | DEFS0166246 | Email from Todd Nelson to Stephen Hall re: RE: Masthead & License Impairment Analysis with attachments | 1/10/2020 | |
| 1099 | DEFS0003857 | DEFS0003858 | Letter agreement between Las Vegas Review-Journal and America Heart Association - Go Red for Women and the Circle of Red | 1/24/2020 | |
| 1100 | SUN_00000035 | SUN_00000037 | New York Times front pages from 1/22/2020 to 1/24/2020 | 1/24/2020 | |
| 1101 | SUN_00000038 | SUN_00000040 | Salt Lake Tribune front pages from 1/22/2020 to 1/24/2020 | 1/24/2020 | |
| 1102 | SUN_00000041 | SUN_00000043 | Desert News front pages from 1/22/2020 to 1/24/2020 | 1/24/2020 | |
| 1103 | SUN_00000012 | SUN_00000012 | Deseret News Front page | 1/27/2020 | |
| 1104 | NOLTE0000074 | NOLTE0000120 | US Industry Report - Newspaper Publishing in the US | 2/1/2020 | |
| 1105 | SUN_00000060 | SUN_00000060 | Denver Post front page | 2/12/2020 | |
| 1106 | SUN_00000061 | SUN_00000061 | Las Vegas Review-Journal Front Page | 2/12/2020 | |

Las Vegas Sun, Inc. v. Sheldon Adelson, et al

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1107 | SUN_00000168 | SUN_00000175 | Collection of Newspaper front pages | 2/12/2020 | |
| 1108 | KATZ_00007164 | KATZ_00007193 | Alliance for Audited Media Audit Report for The Boston Globe, The Boston Sunday Globe for the 12 months ended March 31, 2019 | 2/25/2020 | |
| 1109 | None | None | Gannett Co., Inc., "Gannett Q4 & FY 2019 Earnings," February 27, 2020. Available at: https://s1.q4cdn.com/307481213/files/doc_presentations/company_presentations/Quarterly-Supplement-Q4-2019.pdf. | 2/27/2020 | |
| 1110 | KATZ_00007123 | KATZ_00007141 | Alliance for Audited Media Audit Report for The Star-Ledger for the 12 months ended June 30, 2019 | 2/28/2020 | |
| 1111 | DEFS0095187 | DEFS0095192 | Email from Todd Nelson to Patrick Dumont re: LVRJ - Impairment Analysis with attachment | 3/2/2020 | |
| 1112 | None | None | Gannett Co., Inc., SEC Form 10-K, filed March 2, 2020. | 3/2/2020 | |
| 1113 | ADFM0000089 | ADFM0000092 | Memo from Stephen Hall to Steve O'Connor re 2019 Masthead Impairment Analysis | 3/3/2020 | |
| 1114 | DEFS0097016 | DEFS0097018 | Email from Stephen Hall to Todd Nelson re: Impairment Memo with attachment | 3/3/2020 | |
| 1115 | ADFM0002440 | ADFM0002468 | Email from Steve O'Connor to Samantha Findlen re: Fwd: LVRJ Financial Controls Project - Draft Report for Review with attachments | 3/9/2020 | |
| 1116 | SUN_00000086 | SUN_00000090 | Las Vegas Review-Journal Front Page article | 3/10/2020 | |
| 1117 | None | None | Tribune Publishing Co., SEC Form 10-K, filed March 11, 2020. | 3/11/2020 | |
| 1118 | None | None | Tribune Publishing Company, SEC Form 10-K, filed March 11, 2020. | 3/11/2020 | |
| 1119 | Taylor000600 | Taylor000601 | Email from Google Alerts to Jason Taylor re: Google Alert - sheldon adelson | 3/13/2020 | |
| 1120 | KATZ_00006902 | KATZ_00006923 | Alliance for Audited Media Audit Report for The Plain Dealer Sunday Plain Dealer for the 12 months ended December 31, 2019 | 3/16/2020 | |
| 1121 | KATZ_00007311 | KATZ_00007369 | Alliance for Audited Media Audit Report for The Washington Post for the 12 months ended September 30, 2019 | 3/18/2020 | |
| 1122 | None | None | A.H. Belo Corp., SEC Form 10-K/A, filed March 18, 2020. | 3/18/2020 | |
| 1123 | SUN_00000152 | SUN_00000154 | Email from Brian Greenspun to Brian Greenspun re: Re: Force Majeure Letter with attachment | 3/19/2020 | |
| 1124 | DEFS0163757 | DEFS0163776 | Email from Todd Nelson to Steve O'Connor re: FW: 2020 Budget - LVRJ with attachments | 3/24/2020 | |
| 1125 | SUN_00000138 | SUN_00000138 | Las Vegas Sun front page | 3/24/2020 | |
| 1126 | SUN_00000139 | SUN_00000139 | Page 7A from the Las Vegas Review-Journal | 3/24/2020 | |
| 1127 | SUN_00000140 | SUN_00000140 | Las Vegas Review-Journal front page | 3/24/2020 | |

PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 1128 | SUN_00007646 | SUN_00007647 | Letter from Keith Moyer, to Brian L. Greenspun | 3/24/2020 | |
| 1129 | DEFS0108546 | DEFS0108549 | Email from Miriam Adelson to Steve O'Connor re Greetings / Update with attachment | 3/27/2020 | |
| 1130 | KATZ_00007247 | KATZ_00007259 | Alliance for Audited Media Audit Report for The New York Times for the 12 months ended September 30, 2019 | 3/30/2020 | |
| 1131 | None | None | The McClatchy Co., SEC Form 10-K, filed March 30, 2020. | 3/30/2020 | |
| 1132 | None | None | The McClatchy Company, Sec Form 10-K, Filed March 30, 2020. | 3/30/2020 | |
| 1133 | DEFS0092092 | DEFS0092108 | Email from Chris Blaser to RJ Executive Team [execteam@reviewjournal.com]; Anastasia Hendrix; Frank Vega; Chris Blaser re: Fwd: Las Vegas/Mather: COVID early digital findings | 4/6/2020 | |
| 1134 | KATZ_00006246 | KATZ_00006255 | Alliance for Audited Media Audit Report for Austin American - Statesman for the 12 months ended December 31, 2019 | 4/6/2020 | |
| 1135 | SUN_00000205 | SUN_00000234 | Alliance for Audited Media Audit Report for Las Vegas Review-Journal for the 12 months ending June 30, 2019 | 4/6/2020 | |
| 1136 | SUN_00055134 | SUN_00055137 | Assignment and Assumption of Limited Liability Company Interest | 4/7/2020 | |
| 1137 | SUN_00055138 | SUN_00055141 | Assignment and Assumption of Limited Liability Company Interest | 4/7/2020 | |
| 1138 | SUN_00085567 | SUN_00085576 | Corporate Reorganization Agreement | 4/7/2020 | |
| 1139 | KATZ_00007295 | KATZ_00007310 | Alliance for Audited Media Audit Report for The Wall Street Journal for the 12 months ended September 30, 2019 | 4/8/2020 | |
| 1140 | KATZ_00001166 | KATZ_00001166 | | 4/10/2020 | |
| 1141 | KATZ_00001167 | KATZ_00001167 | | 4/10/2020 | |
| 1142 | KATZ_00001168 | KATZ_00001168 | | 4/10/2020 | |
| 1143 | KATZ_00001169 | KATZ_00001170 | | 4/10/2020 | |
| 1144 | KATZ_00001171 | KATZ_00001171 | | 4/10/2020 | |
| 1145 | DEFS0096617 | DEFS0096619 | Email from Todd Nelson to Steve O'Connor re: FW: Project Roulette Cash flow Forecast 1-16-2015 - UPDATE.xlsx with attachment | 4/13/2020 | |
| 1146 | KATZ_00001153 | KATZ_00001153 | Database: cb_2019_us_country_500k.dbf | 4/23/2020 | |
| 1147 | KATZ_00001154 | KATZ_00001154 | | 4/23/2020 | |
| 1148 | KATZ_00001155 | KATZ_00001155 | | 4/23/2020 | |
| 1149 | KATZ_00001156 | KATZ_00001156 | | 4/23/2020 | |
| 1150 | KATZ_00001157 | KATZ_00001158 | | 4/23/2020 | |
| 1151 | KATZ_00001159 | KATZ_00001159 | | 4/23/2020 | |
| 1152 | KATZ_00001160 | KATZ_00001160 | | 4/23/2020 | |
| 1153 | KATZ_00001161 | KATZ_00001161 | | 4/23/2020 | |
| 1154 | KATZ_00001162 | KATZ_00001162 | | 4/23/2020 | |
| 1155 | KATZ_00001163 | KATZ_00001164 | | 4/23/2020 | |
| 1156 | KATZ_00001165 | KATZ_00001165 | | 4/23/2020 | |
| 1157 | DEFS0170704 | DEFS0170750 | Email from Steve O'Connor to Thalitha Jayewardene; Steve Garfinkel re: RE: Adfam Internal Audit - FY 2019 Reports for Review with attachments | 4/24/2020 | |

PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1158 | DEFS0098302 | DEFS0098305 | Email from Matthew Houser to Chris Blaser; Cherisse Johnson; Doug Moody; Stephen Hall; Bruce Alder re: LV/Mather -- Monthly Review | 4/29/2020 | |
| 1159 | DEFS0152882 | DEFS0152883 | Las Vegas Review-Journal Payment Calculation, JOA Fiscal Year Ending March 2020, Final to Sun and Income Statement JOA Fiscal Year Ending March 2020 cs. March 2019 | 4/30/2020 | |
| 1160 | SUN_00008773 | SUN_00008776 | Email from Stephen Hall to Bob Cauthorn re: JOA Calculation - JOA Year Ended March 2020 with attachments | 4/30/2020 | |
| 1161 | DEFS0181694 | DEFS0181694 | video named Agewell Spring 2020 Event - RJ Network V.2.mp4 | 5/1/2020 | |
| 1162 | DEFS0145998 | DEFS0146002 | Email from Stephen Hall to Frank Vega re: Fwd: JOA Calculation - JOA Year Ended March 2020 with attachments | 5/4/2020 | |
| 1163 | KATZ_00006769 | KATZ_00006784 | Alliance for Audited Media Audit Report for Newsday for the 12 months ended September 30, 2019 | 5/5/2020 | |
| 1164 | KATZ_00006256 | KATZ_00006451 | Alliance for Audited Media Audit Report for Chicago Tribune for the 12 months ended March 31, 2019 | 5/18/2020 | |
| 1165 | DEFS0096323 | DEFS0096325 | Email from Steve O'Connor to Nick Demirali re: FW: LVRJ Funding Request with attachment | 5/26/2020 | |
| 1166 | ADFM0003171 | ADFM0003173 | Email from Steve O'Connor to Patrick Dumont re LVRJ Funding Request with attachment | 5/27/2020 | |
| 1167 | DEFS0096320 | DEFS0096322 | Email from Steve O'Connor to Frank Vega re : FW: LVRJ Finding Request with attachment | 5/27/2020 | |
| 1168 | ARM019238 | ARM019238 | Armanino Circulation Revenue Detail | 5/28/2020 | |
| 1169 | DEFS0017560 | DEFS0017575 | LVRJ Presentation, RJ Reach and Audience Update, June 2020 | 6/1/2020 | |
| 1170 | DEFS0145980 | DEFS0145985 | REDACTED Email from Keith Moyer to Frank Vega re: Re: FW: From Today's Law 360 | 6/5/2020 | |
| 1171 | None | None | Tribune Publishing Company, SEC Form 10-Q, filed June 8, 2020. | 6/8/2020 | |
| 1172 | DEFS0110432 | DEFS0110488 | Email from Steve Garfinkel to Steve O'Connor re: Fw: Valuation Report with attachments | 6/12/2020 | |
| 1173 | DEFS0117902 | DEFS0117966 | REDACTED Email from Stephen Hall to Steve O'Connor re: JOA Request - PRIVILEGED & CONFIDENTIAL with attachments | 6/15/2020 | |
| 1174 | KATZ_00006452 | KATZ_00006609 | Alliance for Audited Media Audit Report for Houston Chronicle for the 12 months ended September 30, 2019 | 6/15/2020 | |
| 1175 | KATZ_00006942 | KATZ_00007122 | Alliance for Audited Media Audit Report for The Mercury News for the 12 months ended September 30, 2019 | 6/15/2020 | |
| 1176 | KATZ_00006924 | KATZ_00006941 | Alliance for Audited Media Audit Report for San Francisco Chronicle for the 12 months ended September 30, 2019 | 6/17/2020 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1177 | DEFS0044691 | DEFS0044711 | RFP_IHC_Rebrand_Jun_Dec2020.pdf | 6/19/2020 | |
| 1178 | DEFS0082585 | DEFS0082586 | Email from Andrew Ortega to Stephen Hall re Commitment Letter from News+Media Capital Group, LLC with attachment | 6/25/2020 | |
| 1179 | DEFS0004063 | DEFS0004063 | Spreadsheet named Circulation Revenue and Rates.20.06.xlsx | 6/29/2020 | |
| 1180 | None | None | The McClatchy Company, Sec Form 10-Q, Filed June 29, 2020. | 6/29/2020 | |
| 1181 | DEFS0004349 | DEFS0004395 | Ad Verification light, 151210-200630, adType eq Spadea or Sticky Note with rev_Confidential.pdf | 6/30/2020 | |
| 1182 | DEFS0094967 | DEFS0094968 | Email from Stephen Hall to Todd Nelson re Armanino Request | 7/1/2020 | |
| 1183 | DEFS0201930 | DEFS0201930 | 202007_139-28-801-003 CC Real Prop Tax.pdf | 7/1/2020 | |
| 1184 | DEFS0201939 | DEFS0201939 | 202007_139-28-801-018 CC Real Prop Tax.pdf | 7/1/2020 | |
| 1185 | SUN_00000682 | SUN_00000698 | Columbia Journalism Review Article, *The newspaper that #MeToo missed* | 7/6/2020 | |
| 1186 | DEFS0017723 | DEFS0017727 | Report, JOA Request, Promotion Expenses Year End March 2019 | 7/7/2020 | |
| 1187 | DEFS0017728 | DEFS0017731 | Report, JOA Request, Promotion Expenses Year End March 2020 | 7/7/2020 | |
| 1188 | DEFS0017733 | DEFS0017733 | Report, JOA Request, Trade Promotion Expenses Year End March 2019 | 7/7/2020 | |
| 1189 | DEFS0017734 | DEFS0017734 | Report, JOA Request, Trade Promotion Expenses Year End March 2020 | 7/7/2020 | |
| 1190 | ADFM0002409 | ADFM0002409 | Letter from Stephen O'Connor to Michael Bossi (Armanino) | 7/8/2020 | |
| 1191 | DEFS0004075 | DEFS0004075 | top_20_customer_rates_by_adtype_2020.pdf | 7/8/2020 | |
| 1192 | DEFS0082604 | DEFS0082606 | Email from Stephen Hall to Andrew Ortega re: Re: Commitment Letter from News + Media Capital Group, LLC with attachment | 7/8/2020 | |
| 1193 | DEFS0095565 | DEFS0095565 | Letter from Stephen O'Connor to Michael Bossi (Armanino) | 7/8/2020 | |
| 1194 | DEFS0002906 | DEFS0002906 | Spreadsheet: Scarborough Research, Market/Release: Las Vegas, NV 2020 Release 1 Total (March 2015 - March 2020) | 7/9/2020 | |
| 1195 | DEFS0017732 | DEFS0017732 | Las Vegas Review-Journal, Inc. - JOA ENTITY Profit & Loss Detail | 7/9/2020 | |
| 1196 | DEFS0035921 | DEFS0035921 | RateCard.BoulderCityReview.2019.pdf | 7/9/2020 | |
| 1197 | DEFS0035935 | DEFS0035989 | RJ Product Portfolio 6.2020 .pdf | 7/9/2020 | |
| 1198 | DEFS0166364 | DEFS0166369 | Email from Brenda Manfre to Chris Blaser re: Re: Your Audit is Changing | 7/20/2020 | |
| 1199 | DEFS0035592 | DEFS0035593 | LVRJ_NationalRateCard_2019 (3) (2).pdf | 7/28/2020 | |
| 1200 | KATZ_00006662 | KATZ_00006692 | Alliance for Audited Media Audit Report for Star Tribune for the 12 months ended March 31, 2020 | 7/29/2020 | |
| 1201 | VEGA_0000296 | VEGA_0000302 | LVRJ Presentation, Industry Benchmarks, August 2020 | 8/1/2020 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1202 | KATZ_00008393 | KATZ_00008395 | The New York Times Newsfeed article, McClatchy, Family-Run News Chain, Goes to Hedge Fund in Bankruptcy Sale | 8/4/2020 | |
| 1203 | None | None | Tribune Publishing Company, SEC Form 10-Q, filed August 5, 2020. | 8/5/2020 | |
| 1204 | GOTTLIEB_00000045 | GOTTLIEB_00000047 | Letter from Barbara Gottlieb to E. Leif Reid | 8/10/2020 | |
| 1205 | DEFS0149449 | DEFS0149451 | Email from Matthew Houser to Chris Blaser re: RE: FOD Breakout -- Temp Stop/Active with attachment | 8/12/2020 | |
| 1206 | DEFS0092219 | DEFS0092224 | Email from Glenn Cook to Chris Blaser re: Re: Audience Leaders Exchange - Group Call | 8/17/2020 | |
| 1207 | None | None | The McClatchy Company, Sec Form 10-Q, Filed August 17, 2020. | 8/17/2020 | |
| 1208 | DEFS0027515 | DEFS0027532 | Las Vegas Review - Journal Newsroom Guide (revised 8/18/20) | 8/18/2020 | |
| 1209 | ARM001039 | ARM001039 | Report, Reviewer Copy - Las Vegas Review-Journal, Inc., Reclassified Journal Entries | 8/19/2020 | |
| 1210 | ARM001922 | ARM001924 | Impairment of Long-Lived Assets document | 8/20/2020 | |
| 1211 | ARM007733 | ARM007735 | Impairment of Long-Lived Assets document | 8/21/2020 | |
| 1212 | KATZ_00007142 | KATZ_00007163 | Alliance for Audited Media Audit Report for Tampa Bay Times for the 12 months ended December 31, 2019 | 8/24/2020 | |
| 1213 | DEFS0173340 | DEFS0173360 | Email from Nicole Tucker to Melissa Graves re: Re: Nevada DMV | 8/25/2020 | |
| 1214 | SUN_00012387 | SUN_00012405 | Las Vegas Sun - Combined Income Statement for the 6 periods ended 6/30/2020 | 8/26/2020 | |
| 1215 | DEFS0164367 | DEFS0164367 | Email from Steve O'Connor to Dr. M. Adelson re: News + Media | 9/1/2020 | |
| 1216 | None | None | McClatchy Press Release, "McClatchy Acquired by Chatham Asset Management, LLC," September 4, 2020, available at https://www.mcclatchy.com/about/news/mcclatchy-acquired-by-chatham-asset-management-llc, site accessed January 13, 2023 | 9/4/2020 | |
| 1217 | KATZ_00006693 | KATZ_00006723 | Alliance for Audited Media Audit Report for Daily News for the 12 months ended September 20, 2019 | 9/9/2020 | |
| 1218 | DEFS0083496 | DEFS0083515 | Las Vegas Review-Journal, Inc. Financial Statements from December 31, 2019 and 2018 | 9/11/2020 | |
| 1219 | DEFS0173098 | DEFS0173098 | Email from Chris Blaser to Chase Rankin re: Re: Tampa Bay Interview | 9/16/2020 | |
| 1220 | SUN_00053227 | SUN_00053250 | Awards of Excellence Nevada Press Foundation - 2020 Annual Contest Winners | 9/23/2020 | |
| 1221 | KATZ_00007194 | KATZ_00007220 | Alliance for Audited Media Audit Report for The Dallas Morning News for the 12 months ended March 31, 2020 | 10/5/2020 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 1222 | DEFS0027478 | DEFS0027478 | Report, Promotions for Year End March 2017 | 10/6/2020 | |
| 1223 | DEFS0027479 | DEFS0027479 | Report, Promotions for Year End March 2018 | 10/6/2020 | |
| 1224 | DEFS0108508 | DEFS0108509 | Email from Patrick Dumont to Todd Nelson re LVRJ Cash Request | 10/12/2020 | |
| 1225 | DEFS0151293 | DEFS0151294 | Email from Matt Houser to Matt Houser; Caroline@mathereconomics.com; glavariere@mathereconomics.com; balder@reviewjournal.com; bmanfre@reviewjournal.com; cnjohnson@reviewjournal.com; Chris Blaser; amartinez@reviewjournal.com; dmoody@reviewjournal.com re: Mather - Las Vegas - Report 10/12/2020 | 10/12/2020 | |
| 1226 | SUN_00053251 | SUN_00053253 | Letter from Keith Moyer to Brian L. Greenspun re; Notice of Default | 10/13/2020 | |
| 1227 | SUN_00053254 | SUN_00053261 | Editorial: Why we want to stop printing the Las Vegas Sun | 10/14/2020 | |
| 1228 | SUN_00053271 | SUN_00053271 | Letter from Keith Moyers to Brian Greenspun re: Notice of Audit under 2005 JOA | 10/16/2020 | |
| 1229 | KATZ_00006724 | KATZ_00006768 | Alliance for Audited Media Audit Report for New York Post for the 12 months ended September 30, 2019 | 10/26/2020 | |
| 1230 | DEFS0101846 | DEFS0101847 | Email from Chris Blaser to Cherisse Johnson re: Re: Today's Call - Updated Forecast | 11/3/2020 | |
| 1231 | None | None | Tribune Publishing Company, SEC Form 10-Q, filed November 4, 2020. | 11/4/2020 | |
| 1232 | KATZ_00007221 | KATZ_00007246 | Alliance for Audited Media Audit Report for The Denver Post, The Sunday Denver Post for the 12 months ended March 31, 2020 | 11/5/2020 | |
| 1233 | DEFS0101964 | DEFS0101965 | Email from Peggy McGuire to Chris Blaser, et al. re Fwd: Circulation P&L vs. Budget P&L P10 with attachment | 11/9/2020 | |
| 1234 | DEFS0190276 | DEFS0190277 | Letter agreement between Las Vegas-Review Journal and Ivory Star Productions, Glittering Lights 20th Anniversary - 2020 | 11/16/2020 | |
| 1235 | KATZ_00006785 | KATZ_00006867 | Alliance for Audited Media Audit Report for The Orange County Register for the 12 months ended March 31, 2020 | 11/18/2020 | |
| 1236 | SUN_00053615 | SUN_00053636 | Lewis Roca Invoice No. 1324241 | 11/30/2020 | |
| 1237 | SUN_00053637 | SUN_00053667 | Lewis Roca Invoice No. 1328896 | 11/30/2020 | |
| 1238 | SUN_00053668 | SUN_00053696 | Lewis Roca Invoice No. 1334371 | 11/30/2020 | |
| 1239 | SUN_00053697 | SUN_00053733 | Lewis Roca Invoice No. 1337014 | 11/30/2020 | |
| 1240 | SUN_00053734 | SUN_00053754 | Lewis Roca Invoice No. 1340230 | 11/30/2020 | |
| 1241 | SUN_00053755 | SUN_00053766 | Lewis Roca Invoice No. 1344217 | 11/30/2020 | |
| 1242 | DEFS0092237 | DEFS0092237 | Spreadsheet named SBS - 2011 through 2020_10 - Co 1 & 2 & Combined.xlsm | 12/1/2020 | |
| 1243 | DEFS0109740 | DEFS0109741 | Email fr om Stephen Hall to Todd Nelson re: Re: Nov/Dec Cash Request | 12/2/2020 | |
| 1244 | SUN_00053380 | SUN_00053403 | Las Vegas Sun Balance Sheet | 12/4/2020 | |

Las Vegas Sun, Inc. v. Sheldon Adelson, et al

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 1245 | SUN_00053404 | SUN_00053417 | Las Vegas Sun Income Statements, 2015-2016 | 12/4/2020 | |
| 1246 | SUN_00053418 | SUN_00053441 | Las Vegas Sun Balance Sheet | 12/4/2020 | |
| 1247 | SUN_00053442 | SUN_00053465 | Las Vegas Sun Combined Income Statements 2017-2018 | 12/4/2020 | |
| 1248 | SUN_00053466 | SUN_00053489 | Las Vegas Sun Balance Sheet | 12/4/2020 | |
| 1249 | SUN_00053490 | SUN_00053513 | Las Vegas Sun Balance Sheet | 12/4/2020 | |
| 1250 | SUN_00053514 | SUN_00053537 | Las Vegas Sun Combined Income Statements 2019-2020 | 12/4/2020 | |
| 1251 | SUN_00053538 | SUN_00053559 | Las Vegas Sun Balance Sheet | 12/4/2020 | |
| 1252 | SUN_00053563 | SUN_00053568 | Las Vegas Sun - State Awards | 12/4/2020 | |
| 1253 | None | None | Pew Research Center, "Measuring News Consumption in a Digital Era," December 8, 2020, available at https://www.pewresearch.org/journalism/wp-content/uploads/sites/8/2020/12/PJ_2020.12.08_News-Consumption_FINAL.pdf, site accessed January 15, 2023 | 12/8/2020 | |
| 1254 | DEFS0135573 | DEFS0135573 | Scarborough, Daily Section Reader Demos | 12/10/2020 | |
| 1255 | DEFS0135673 | DEFS0135673 | Scarborough, R-J print & Online demos R2 2020 | 12/10/2020 | |
| 1256 | DEFS0136125 | DEFS0136125 | Scarborough, Sunday Section Reader Demos | 12/10/2020 | |
| 1257 | None | None | Lee Enterprises, Inc., SEC Form 10-K, filed December 11, 2020. | 12/11/2020 | |
| 1258 | SUN_00053786 | SUN_00053793 | Article:  Sun deal with R-J 'a tremendous opportunity' Newspaper to return to morning delivery | 12/14/2020 | |
| 1259 | KATZ_00007260 | KATZ_00007294 | Alliance for Audited Media Audit Report for The San Diego Union-Tribune for the 12 months ended December 31, 2019 | 12/18/2020 | |
| 1260 | None | None | Sun letter to RJ re response to RJ's 11/8 and 11/11 letter (Kordalski methodology in Report) | 12/19/2020 | |
| 1261 | KATZ_00006868 | KATZ_00006901 | Alliance for Audited Media Audit Report for The Philadelphia Inquirer for the 12 months ended March 31, 2020 | 12/21/2020 | |
| 1262 | DEFS0200935 | DEFS0200937 | Mather Revenue Report 2020 | 12/28/2020 | |
| 1263 | ADFM0005745 | ADFM0005764 | Las Vegas Review Journal, Inc. - Financial Statements December 31, 2020 and 2019 | 12/31/2020 | |
| 1264 | DEFS0002905 | DEFS0002905 | Spreadsheet named Readership trend 2001 to present__HIGHLY CONFIDENTIAL.xlsx | 12/31/2020 | |
| 1265 | DEFS0200936 | DEFS0200936 | Spreadsheet named lasvegas_rev_report_low_sent_20201228.xlsx | 12/31/2020 | |
| 1266 | NOLTE0000063 | NOLTE0000063 | Spreadsheet:  Circulation Analysis.XLSX | 12/31/2020 | |
| 1267 | SUN_00053767 | SUN_00053772 | Pisanelli Bice PLLC State No: 11715 | 12/31/2020 | |
| 1268 | SUN_00053773 | SUN_00053777 | Pisanelli Bice PllC Statement N0: 11803 | 12/31/2020 | |
| 1269 | SUN_00053778 | SUN_00053782 | Pisanelli Bice PLLC Statement No: 11895 | 12/31/2020 | |
| 1270 | SUN_00053783 | SUN_00053785 | Pisanelli Bice PLLC Statement No. 11981 | 12/31/2020 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 1271 | None | None | Defendant's Responses to Plaintiff's Interrogatories (First Set) | 12/31/2020 | |
| 1272 | None | None | Defendants' Answer and Defenses to Las Vegas Sun, Inc.'s Complaint and Las Vegas Review-Journal, Inc.'s Counterclaims filed 1/4/2021 | 1/4/2021 | |
| 1273 | KATZ_00007370 | KATZ_00007461 | Chicago Sun Times Newspaper issue January 10, 2021 | 1/10/2021 | |
| 1274 | KATZ_00007514 | KATZ_00007515 | Daily News Front Page | 1/10/2021 | |
| 1275 | KATZ_00007462 | KATZ_00007513 | Chicago Sun Times Newspaper issue January 11, 2021 | 1/11/2021 | |
| 1276 | KATZ_00007516 | KATZ_00007516 | Daily News Front Page | 1/11/2021 | |
| 1277 | KATZ_00007517 | KATZ_00007517 | Page A004 from Los Angeles Daily News | 1/11/2021 | |
| 1278 | None | None | Pew Research Center, "More than eight-in-ten Americans get news from digital devices," January 12, 2021, available at pewresearch.org/fact-tank/2021/01/12/more-than-eight-in-ten-americans-get-news-from-digital-devices/, site accessed October 31, 2022 | 1/12/2021 | |
| 1279 | DEFS0121725 | DEFS0121734 | LV Digital_Detail TB JOA YE 3.2016.pdf | 1/18/2021 | |
| 1280 | DEFS0122430 | DEFS0123996 | LVRJ_Detail TB 4.2020-12.2020.pdf | 1/18/2021 | |
| 1281 | DEFS0132113 | DEFS0134644 | LVRJ_Detail TB JOA YE 3.2020.pdf | 1/18/2021 | |
| 1282 | DEFS0155049 | DEFS0155100 | Email from Keith Moyer to Patrick Dumont re: RJ 2021 budget with attachments | 1/26/2021 | |
| 1283 | ADFM0005280 | ADFM0005281 | Email from Patrick Dumont to Keith Moyer re: RJ 2021 budget | 2/1/2021 | |
| 1284 | SUN_00055086 | SUN_00055109 | Las Vegas Sun Combined Income Statements, 2017 | 2/1/2021 | |
| 1285 | DEFS0136323 | DEFS0136323 | Spreadsheet named Sun_Content_Stops_12.18-02.21.xlsx | 2/2/2021 | |
| 1286 | DEFS0136270 | DEFS0136270 | Spreadsheet named Scarborough media lists Feb 2021.xlsx | 2/5/2021 | |
| 1287 | DEFS0170364 | DEFS0170371 | Las Vegas Review-Journal 2021 Employee Presentation | 2/9/2021 | |
| 1288 | DEFS0170351 | DEFS0170360 | Email from Chase Rankin to Stephen Hall; Chris Blaser re: Publisher Meetings with attachments | 2/25/2021 | |
| 1289 | None | None | Gannett Co., Inc., "Gannett Q4 and Full Year 2020 Earnings," February 25, 2021. Available at: https://investors.gannett.com/news/presentations/presentation-details/2021/Quarterly-Supplement-Q4-2020/default.aspx. | 2/25/2021 | |
| 1290 | None | None | Gannett Co., Inc., SEC Form 10-K, filed February 26, 2021. | 2/26/2021 | |
| 1291 | DEFS0191276 | DEFS0191276 | Blank document | 3/1/2021 | |
| 1292 | None | None | Tribune Publishing Co., SEC Form 10-K, filed March 8, 2021. | 3/8/2021 | |
| 1293 | None | None | Tribune Publishing Company, SEC Form 10-K, filed March 8, 2021. | 3/8/2021 | |
| 1294 | None | None | A.H. Belo Corp., SEC Form 10-K, filed March 11, 2021. | 3/11/2021 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1295 | DEFS0163354 | DEFS0163354 | Spreadsheet named Audit Totals 1990 - 2020 with Print Only.xlsx | 3/12/2021 | |
| 1296 | DEFS0164432 | DEFS0164433 | OSG_Current.pdf | 3/15/2021 | |
| 1297 | None | None | Defendants' First Amended Responses to Plaintiff's Interrogatories (First Set) | 3/19/2021 | |
| 1298 | SUN_00055166 | SUN_00055166 | Email from Ric Anderson to Brian Greenspun; Bob Cauthorn re: Fw: Your Viewpoint | 3/22/2021 | |
| 1299 | SUN_00055170 | SUN_00055192 | Las Vegas Review-Journal Audit Report | 3/22/2021 | |
| 1300 | DEFS0147763 | DEFS0147763 | Spreadsheet named RFP 342 - EE Roster for production.xls | 3/24/2021 | |
| 1301 | None | None | Pew Research Center, "7% of Americans don't use the internet. Who are they?," April 2, 2021, available at https://www.pewresearch.org/fact-tank/2021/04/02/7-of-americans-dont-use-the-internet-who-are-they/, site accessed October 31, 2022 | 4/2/2021 | |
| 1302 | SUN_00066131 | SUN_00066133 | Greenspun Payment History Report | 4/7/2021 | |
| 1303 | SUN_00056085 | SUN_00056088 | Las Vegas Sun Review Journal Invoice | 4/14/2021 | |
| 1304 | DEFS0170651 | DEFS0170651 | Las Vegas Review-Journal, Volumes 2020 | 4/26/2021 | |
| 1305 | DEFS0170652 | DEFS0170652 | Las Vegas Review-Journal, Volumes 2021 | 4/26/2021 | |
| 1306 | DEFS0170659 | DEFS0170659 | Spreadsheet named Delivery Schedule Change Detail.xlsx | 4/26/2021 | |
| 1307 | DEFS0170489 | DEFS0170489 | JOA Calc reconciliation to P&L - 2015 to 2021.pdf | 4/27/2021 | |
| 1308 | DEFS0170598 | DEFS0170598 | JOA Calculations March 2021 - Digital Company | 4/27/2021 | |
| 1309 | DEFS0188922 | DEFS0188925 | Email from Stephen Hall to Bob Cauthorn re: JOA Calculation - JOA Year Ended March 2021 | 4/30/2021 | |
| 1310 | SUN_00057631 | SUN_00057633 | Email from Stephen Hall to Bob Cauthorn re: JOA Calculation - JOA Year Ended March 2021 with attachment | 4/30/2021 | |
| 1311 | SUN_00057630 | SUN_00057630 | Las Vegas Review Journal Front Page | 5/3/2021 | |
| 1312 | SUN_00057638 | SUN_00057638 | Las Vegas Review Journal Front Page | 5/3/2021 | |
| 1313 | DEFS0191327 | DEFS0191327 | Golden Knights Ad | 5/7/2021 | |
| 1314 | DEFS0171114 | DEFS0171115 | Email from Steve O'Connor to Dr. M. Adelson re: Review Journal | 5/9/2021 | |
| 1315 | LAMB_00000001 | LAMB_00000062 | Invoices from Russell Lamb to Counsel from May 2021 to September 2022 (Lamb Depo Ex. 688) | 5/13/2021 | |
| 1316 | SUN_00068158 | SUN_00068159 | GMG Interactive - Income Statement | 5/24/2021 | |
| 1317 | SUN_00067820 | SUN_00067821 | Income Statement for the 12 Periods Ended 12/31/2015 | 5/26/2021 | |
| 1318 | SUN_00067822 | SUN_00067824 | Income Statement Actual vs Prior | 5/26/2021 | |
| 1319 | SUN_00068088 | SUN_00068090 | GMG Interactive Income Statement Actual vs Prior | 5/26/2021 | |
| 1320 | SUN_00068091 | SUN_00068092 | GMG interactive Income Statement Actual vs Prior | 5/26/2021 | |
| 1321 | SUN_00068093 | SUN_00068095 | GMG Interactive Income Statement Actual vs Prior | 5/26/2021 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1322 | SUN_00068096 | SUN_00068098 | GMG interactive Income Statement Actual vs Prior | 5/26/2021 | |
| 1323 | ADFM0005307 | ADFM0005307 | Email from Dawn Withrow to Patrick Dumont re: Phone Message | 6/1/2021 | |
| 1324 | SUN_00067760 | SUN_00067768 | LVRJ Classifieds pricing | 6/15/2021 | |
| 1325 | SUN_00067850 | SUN_00067855 | Bank of America Deposit Account Documentation | 6/23/2021 | |
| 1326 | SUN_00055110 | SUN_00055133 | 2019 Income Statements | 6/24/2021 | |
| 1327 | SUN_00068063 | SUN_00068064 | Las Vegas Sun Balance Sheet | 6/24/2021 | |
| 1328 | SUN_00068065 | SUN_00068066 | Las Vegas Sun Combined Income Statement, 2020 | 6/24/2021 | |
| 1329 | ADFM0005290 | ADFM0005292 | Email from Keith Moyer to Patrick Dumont re: Fwd: An Introduction, A Question & An Idea | 6/27/2021 | |
| 1330 | ALDRICH_00000156 | ALDRICH_00000165 | Pew Research Newspapers Fact Sheet | 6/29/2021 | |
| 1331 | None | None | Las Vegas Review-Journal, Inc.'s Responses and Objections to Greenspun Media Group LLC's Interrogatories to Las Vegas Review-Journal, Inc. (First Set) | 6/30/2021 | |
| 1332 | None | None | Las Vegas Review-Journal, Inc.'s Responses and Objections to Plaintiff's Requests for Admission to Las Vegas Review-Journal, Inc. (First Set) | 6/30/2021 | |
| 1333 | None | None | News+Media Capital Group LLC's Responses and Objections to Plaintiff's Requests for Admission to News+Media Capital Group LLC (First Set) | 6/30/2021 | |
| 1334 | DEFS0201931 | DEFS0201931 | 202107_CC Las Vegas Real Prop 139-28-801-003.pdf | 7/1/2021 | |
| 1335 | DEFS0201940 | DEFS0201940 | 202107_CC Las Vegas Real Prop 139-28-801-018.pdf | 7/1/2021 | |
| 1336 | SUN_00068067 | SUN_00068068 | Greenspun Media Group, LLC General Ledger Detail Report | 7/1/2021 | |
| 1337 | SUN_00068069 | SUN_00068070 | Greenspun Media Group - Balance Sheet | 7/1/2021 | |
| 1338 | SUN_00068071 | SUN_00068071 | Greenspun Media Group, LLC - General Ledger Detail Report | 7/1/2021 | |
| 1339 | None | None | Pew Research Center, "U.S. newsroom employment has fallen 26% since 2008," July 13, 2021, available at https://www.pewresearch.org/fact-tank/2021/07/13/u-s-newsroom-employment-has-fallen-26-since-2008/, site visited September 12, 2022 | 7/13/2021 | |
| 1340 | SUN_00068107 | SUN_00068108 | Greenspun Media Group, LLC - Income Statement | 7/19/2021 | |
| 1341 | SUN_00068210 | SUN_00068211 | Las Vegas Sun - Balance Sheet | 7/19/2021 | |
| 1342 | SUN_00068217 | SUN_00068218 | Las Vegas Sun - Balance Sheet | 7/19/2021 | |
| 1343 | SUN_00068219 | SUN_00068223 | Las Vegas Sun Trent Report | 7/19/2021 | |
| 1344 | SUN_00068235 | SUN_00068236 | Las Vegas Sun - Income Statement | 7/19/2021 | |
| 1345 | DEFS0171257 | DEFS0171257 | Spreadsheet named JOA - Printing Cost of Sun.xlsx | 7/22/2021 | |
| 1346 | None | None | Letter from Lewis Roca to Kemp Jones and Jenner and Block re Audit of the Las Vegas Review-Journal, Inc.'s Books and Records dated July 22, 2021 | 7/22/2021 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1347 | None | None | DallasNews Corp., SEC Form 10-Q, filed July 26, 2021. | 7/26/2021 | |
| 1348 | None | None | Pew Research Center, "Digital News Fact Sheet," July 27, 2021, available at https://www.pewresearch.org/journalism/fact-sheet/digital-news/, site accessed December 28, 2022 | 7/27/2021 | |
| 1349 | DEFS0191281 | DEFS0191281 | Blank document | 8/1/2021 | |
| 1350 | None | None | Letter from Kemp Jones to All Counsel re Las Vegas Sun, Inc. Audit Request dated August 4, 2021 | 8/4/2021 | |
| 1351 | None | None | Pew Research Center, "American Trends Panel Wave 93 Social Media Survey Final Topline July 26-August 8, 2021," available at https://www.pewresearch.org/journalism/wp-content/uploads/sites/8/2021/09/PJ_2021.09.20_News-and-Social-Media_TOPLINE.pdf, site accessed, January 15, 2023 | 8/8/2021 | |
| 1352 | None | None | Letter from Barbara Gottlieb to Leif Reid dated August 16, 2021 re JOA Audit Document Request | 8/16/2021 | |
| 1353 | None | None | Letter from Lewis Roca to Kemp Jones and Jenner and Block re Audit of the Las Vegas Review-Journal, Inc.'s Books and Records dated August 16, 2021 | 8/16/2021 | |
| 1354 | DEFS0201068 | DEFS0201068 | Spreadsheet named lasvegas_rev_report_low_sent_20211227.xlsx | 8/31/2021 | |
| 1355 | DEFS0194026 | DEFS0194031 | Sponsorship Agreement between Summerlin Operating Company and Las Vegas Review-Journal | 9/2/2021 | |
| 1356 | None | None | Las Vegas Review-Journal, Inc.'s First Amended Responses and Objections to Greenspun Media Group LLC's Interrogatories to Las Vegas Review-Journal, Inc. (First Set), with Verification dated September 7, 2021 | 9/3/2021 | |
| 1357 | DEFS0190884 | DEFS0190899 | Raiders Football Club, LLC & LV Stadium Events Company, LLC 2021-2026 Sponsorship Agreement | 9/10/2021 | |
| 1358 | DEFS0201875 | DEFS0201894 | 2021-09-16 - Nevada Supreme Court Opinion.pdf | 9/16/2021 | |
| 1359 | SUN_00083095 | SUN_00083095 | Greenspun Interactive, LLC Budget 2014 | 9/22/2021 | |
| 1360 | DEFS0201224 | DEFS0201226 | Mather Exclusion Summary | 10/4/2021 | |
| 1361 | DEFS0191446 | DEFS0191446 | Las Vegas Book Festival | 10/7/2021 | |
| 1362 | DEFS0191337 | DEFS0191337 | Vegas Golden Knights vs St. Louis Blues Ad | 10/20/2021 | |
| 1363 | SUN_00084462 | SUN_00084463 | Adelson Family Statement | 10/21/2021 | |
| 1364 | DEFS0194077 | DEFS0194088 | 2021-10-28_GMG-LVS Signed Draw on Standby Letter of Credit.pdf | 10/27/2021 | |
| 1365 | GOTTLIEB_00000042 | GOTTLIEB_00000044 | Letter from Barbara Gottlieb to E. Leif Reid, Esq. | 11/4/2021 | |
| 1366 | DEFS0191430 | DEFS0191430 | Vegaschamber Flyer.jpg | 11/5/2021 | |
| 1367 | SUN_00083384 | SUN_00083384 | Spreadsheet named jason taylor messages #1.xls | 11/10/2021 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1368 | SUN_00083400 | SUN_00083400 | Photo of Las Vegas Review Journal Sign | 11/16/2021 | |
| 1369 | DEFS0187412 | DEFS0187427 | AdFam Presentation - LVRJ - 2021_11_17.pdf | 11/17/2021 | |
| 1370 | DEFS0191244 | DEFS0191245 | Holiday Sale Ad | 12/7/2021 | |
| 1371 | None | None | Lee Enterprises, Inc., SEC Form 10-K, Filed December 10, 2021. | 12/10/2021 | |
| 1372 | DEFS0201066 | DEFS0201069 | Mather Revenue Report 2021 | 12/28/2021 | |
| 1373 | DEFS0185588 | DEFS0185588 | Spreadsheet named Stops_9.2013-10.2021.xlsx | 12/29/2021 | |
| 1374 | DEFS0189950 | DEFS0189973 | NPA-Awards-Tab-2021-v05.pdf | 12/31/2021 | |
| 1375 | NOLTE0000064 | NOLTE0000064 | Spreadsheet: Industry comparison.xlsx | 12/31/2021 | |
| 1376 | SUN_00083681 | SUN_00083682 | Greenspun Media Group, LLC - Income Statements Prior (Combined) | 1/27/2022 | |
| 1377 | SUN_00083684 | SUN_00083685 | GMG Interactive - Income Statement Actual vs Prior | 1/27/2022 | |
| 1378 | SUN_00083686 | SUN_00083687 | Las Vegas Sun - Balance Sheet as of 12/31/2021 | 1/27/2022 | |
| 1379 | SUN_00083688 | SUN_00083689 | Las Vegas Sun - Combined Income Statement for the 12 periods ended 12/31/2021 | 1/27/2022 | |
| 1380 | DEFS0189990 | DEFS0189990 | Spreadsheet named PrintToDig.xlsx | 2/1/2022 | |
| 1381 | None | None | Lee Enterprises, Inc., SEC Form 10-Q, Filed February 4, 2022. | 2/4/2022 | |
| 1382 | DEFS0191456 | DEFS0191463 | Las Vegas Review-Journal logos | 2/22/2022 | |
| 1383 | SUN_00084487 | SUN_00084615 | 10-K for Gannett Co,, Inc. | 2/24/2022 | |
| 1384 | None | None | DallasNews Corp., SEC Form 10-K. filed March 7, 2022. | 3/7/2022 | |
| 1385 | DEFS0190232 | DEFS0190232 | 2015 LVMS signage.jpg | 3/18/2022 | |
| 1386 | DEFS0190241 | DEFS0190241 | Tabling outside Allegiant Stadium, Raiders | 3/18/2022 | |
| 1387 | DEFS0190242 | DEFS0190242 | Tabling outside T Mobile Arena, Golden Knights (close up) | 3/18/2022 | |
| 1388 | DEFS0190256 | DEFS0190256 | Tabling outside T Mobile Arena, Golden Knights (zoomed out, arena in background) | 3/18/2022 | |
| 1389 | DEFS0190351 | DEFS0190351 | Trade Las Vegas Motor Speedway, 2016 P1-P3 Detail | 3/21/2022 | |
| 1390 | DEFS0190369 | DEFS0190369 | April 2020 - March 2021 Trade Revenue by Advertiser | 3/21/2022 | |
| 1391 | None | None | Defendants' Supplement to First Amended Resposnes to Plaintiff's Interrogatorires (First Set) | 3/21/2022 | |
| 1392 | SUN_00084444 | SUN_00084444 | Las Vegas Review-Journal Front Page | 3/27/2022 | |
| 1393 | DEFS0191900 | DEFS0191948 | Review Journal 02191. Mar Inv # 69738.pdf | 3/31/2022 | |
| 1394 | DEFS0201932 | DEFS0201932 | Spreadsheet named Neon Museum Related Property Tax Summary (1).xlsx | 3/31/2022 | |
| 1395 | DEFS0204962 | DEFS0204964 | Newspapers keep eliminating print days. - The Washington Post.pdf | 4/12/2022 | |
| 1396 | SUN_00083830 | SUN_00083830 | July 8, 2018 DSC01561.JPG | 4/12/2022 | |
| 1397 | SUN_00083895 | SUN_00083895 | October 22, 2018 SAM_0268.JPG | 4/13/2022 | |
| 1398 | SUN_00084445 | SUN_00084448 | Email from Stephen Hall to Bob Cauthorn re: JOA Calculation - JOA Year Ended March 2022 with attachments | 4/30/2022 | |
| 1399 | SUN_00084647 | SUN_00084666 | Press release: Gannett Announces First Quarter 2022 Results | 5/5/2022 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1400 | None | None | Lee Enterprises, Inc., SEC Form 10-Q, Filed May 6, 2022. | 5/6/2022 | |
| 1401 | SUN_00084628 | SUN_00084646 | Gannett Co., Inc., CEO Mike Reed on Q1 2022 Results - Earnings Call Transcript | 5/11/2022 | |
| 1402 | SUN_00084670 | SUN_00084673 | Greenspun Media Group, LLC - Payment History Report | 5/19/2022 | |
| 1403 | DEFS0193352 | DEFS0193352 | Spreadsheet named Historical P&L Data - 2011 through April 2022.xlsm | 5/23/2022 | |
| 1404 | None | None | Ed Cassidy LinkedIn page | 5/25/2022 | |
| 1405 | None | None | Pew Research Center, Fact Sheet, "Local Newspapers Factsheet," May 26, 2022. Available at: https://www.pewresearch.org/journalism/fact-sheet/local-newspapers/. | 5/26/2022 | |
| 1406 | SUN_00084677 | SUN_00084678 | GMG Interactive - Income Statement Actual vs Prior - for the 4 periods endif 4/30/2022 | 5/31/2022 | |
| 1407 | SUN_00084679 | SUN_00084680 | Las Vegas Sun - Balance Sheet as of 4/30/2022 | 5/31/2022 | |
| 1408 | DEFS0191667 | DEFS0191667 | DTS Billboard SBS.png | 6/1/2022 | |
| 1409 | DEFS0191668 | DEFS0191668 | Howard Hughes DTS Fets of Arts.png | 6/1/2022 | |
| 1410 | DEFS0191672 | DEFS0191672 | Vegaschamber Flyer.jpg | 6/1/2022 | |
| 1411 | DEFS0193790 | DEFS0193818 | Multi-year History - March 2022 - Combined Company.pdf | 6/2/2022 | |
| 1412 | DEFS0193845 | DEFS0193853 | Multi-year History - March 2022 - Company 2.pdf | 6/2/2022 | |
| 1413 | DEFS0193784 | DEFS0193784 | Historical Summary - LVRJ - 2022_04.pdf | 6/3/2022 | |
| 1414 | DEFS0193789 | DEFS0193789 | Spreadsheet named Multi-year History - All Companies.xlsx | 6/3/2022 | |
| 1415 | DEFS0193819 | DEFS0193844 | Multi-year History - March 2022 - Company 1.pdf | 6/3/2022 | |
| 1416 | DEFS0193889 | DEFS0193890 | Email from Rebecca Horacek-Sifuentes to Wanda English Blair re: Fwd: LVRJ Speedway Signage | 6/4/2022 | |
| 1417 | DEFS0193902 | DEFS0193902 | Spreadsheet, Central Ink Corporation, AP Invoices Detail Report 8/31/2017 to 4/30/2022 | 6/6/2022 | |
| 1418 | SUN_00084698 | SUN_00085436 | Excerpts of Lewis Roca Invoices (Cauthorn 30(b)(6) Depo Ex. 456) | 6/7/2022 | |
| 1419 | None | None | Defendants' Supplement to First Amended Responses to The Las Vegas Sun, Inc.'s Interrogatories (First Set) | 6/7/2022 | |
| 1420 | None | None | Defendants' Second Supplement to First Amended Responses to Plaintiff's Interrogatories (First Set) | 6/7/2022 | |
| 1421 | None | None | Las Vegas Review-Journal, Inc.'s Supplement to First Amended Responses to Greenspun Media Group LLC's Interrogatories (First Set) | 6/7/2022 | |
| 1422 | None | None | Letter from Kemp Jones to All Counsel dated June 8, 2022 re Review-Journal's Designation of Witnesses for its Rule 30(b)(6) Deposition | 6/8/2022 | |
| 1423 | SUN_00085577 | SUN_00085592 | Promissory Note | 6/9/2022 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1424 | None | None | Las Vegas Review-Journal, Inc.'s Amended Response to Greenspun Media Group LLC's Interrogatory No. 4, with Verification dated June 13, 2022 | 6/10/2022 | |
| 1425 | SUN_00085792 | SUN_00085901 | Las Vegas Review Journal Front Page | 6/12/2022 | |
| 1426 | None | None | State of Nevada, Dept. of Business & Industry, Financial Institutions, "Prime Interest Rates." Available at: https://fid.nv.gov/uploadedFiles/fidnvgov/content/Resources/Prime%20Int erest%20Rate%20July%201,%202022 .pdf. | 7/1/2022 | |
| 1427 | DEFS0200992 | DEFS0200992 | Spreadsheet named lasvegas_rev_report_low_sent_20220 822.xlsx | 7/25/2022 | |
| 1428 | DEFS0201925 | DEFS0201925 | Ownership Funding.pdf | 7/28/2022 | |
| 1429 | None | None | Defendants' Third Supplement to First Amended Responses to Plaintiff's Interrogatories (First Set) | 8/2/2022 | |
| 1430 | None | None | Lee Enterprises, Inc., SEC Form 10-Q, Filed August 4, 2022. | 8/4/2022 | |
| 1431 | SUN_00085620 | SUN_00085624 | Las Vegas Review-Journal article: Meet Nevadadromeus | 8/10/2022 | |
| 1432 | SUN_00085625 | SUN_00085628 | Las Vegas Review-Journal article: UNLV wants to create top-notch teachers with 'Top Gun' Program | 8/10/2022 | |
| 1433 | SUN_00085629 | SUN_00085643 | Article: Going Dark | 8/10/2022 | |
| 1434 | SUN_00085902 | SUN_00085902 | Screen Shot 2022-08-05 at 4.39.40 PM.png | 8/12/2022 | |
| 1435 | SUN_00085906 | SUN_00086190 | Paul Doyle Transcript | 8/12/2022 | |
| 1436 | SUN_00086263 | SUN_00086263 | video named Review-Journal.com.mp4 | 8/15/2022 | |
| 1437 | SUN_00086268 | SUN_00086268 | Kayak.com.JPG | 8/17/2022 | |
| 1438 | SUN_00086269 | SUN_00086269 | mylife@speed photo.jpg | 8/17/2022 | |
| 1439 | DEFS0200990 | DEFS0200993 | Mather Revenue Report 2022 | 8/24/2022 | |
| 1440 | KATZ_00007623 | KATZ_00007624 | Alliance for Audited Media News Media Statement for the Reno Gazette-Journal for the 6 months ended September 30, 2020 | 8/31/2022 | |
| 1441 | KATZ_00007625 | KATZ_00007638 | Alliance for Audited Media Audit Report for the Reno Gazette-Journal for the 12 months ended September 30, 2014 | 8/31/2022 | |
| 1442 | KATZ_00007639 | KATZ_00007653 | Alliance for Audited Media Audit Report for the Reno Gazette-Journal for the 12 months ended September 30, 2015 | 8/31/2022 | |
| 1443 | KATZ_00007654 | KATZ_00007668 | Alliance for Audited Media Audit Report for the Reno Gazette-Journal for the 12 months ended September 30, 2016 | 8/31/2022 | |
| 1444 | KATZ_00007669 | KATZ_00007683 | Alliance for Audited Media Audit Report for the Reno Gazette-Journal for the 12 months ended September 30, 2017 | 8/31/2022 | |
| 1445 | KATZ_00007684 | KATZ_00007697 | Alliance for Audited Media Audit Report for the Reno Gazette-Journal for the 24 months ended September 30, 2019 | 8/31/2022 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1446 | KATZ_00007698 | KATZ_00007708 | Audit Bureau of Circulations Audit Report for the Reno Gazette-Journal for the 52 weeks ended September 26, 2010 | 8/31/2022 | |
| 1447 | KATZ_00007709 | KATZ_00007718 | Audit Bureau of Circulations Audit Report for the Reno Gazette-Journal for the 52 weeks ended September 25, 2011 | 8/31/2022 | |
| 1448 | KATZ_00007719 | KATZ_00007730 | Alliance for Audited Media Audit Report for the Reno Gazette-Journal for the 52 weeks ended September 23, 2012 | 8/31/2022 | |
| 1449 | KATZ_00007731 | KATZ_00007743 | Alliance for Audited Media Audit Report for the Reno Gazette-Journal for the 53 weeks ended September 29, 2013 | 8/31/2022 | |
| 1450 | None | None | Pew Research Center, "Internet use by age," available at https://www.pewresearch.org/internet/chart/internet-use-by-age/, site visited September 5, 2022 | 9/5/2022 | |
| 1451 | None | None | Defendants' Fourth Supplement to First Amended Responses to Plaintiff's Interrogatories (First Set) | 9/6/2022 | |
| 1452 | DEFS0201945 | DEFS0201945 | Spreadsheet named JOA P&L - Multi-year History - March 2022 - JOA Company - Nolte - ver 2.xlsm | 9/9/2022 | |
| 1453 | LAMB_00000065 | LAMB_00000066 | Email from Nicole Scott to Jonathan Schwartz re Attorney Fees and Costs | 9/9/2022 | |
| 1454 | DEFS0201943 | DEFS0201943 | Spreadsheet named Center Curve.xls | 9/12/2022 | |
| 1455 | None | None | Exhibit A to Aldrich Expert Report - CV | 9/19/2022 | |
| 1456 | None | None | Table re Valuation Research Corporation (VRC) Analysis and Projections (p. 59 Aldrich Expert Report) | 9/19/2022 | |
| 1457 | None | None | Table re VRC Projected Sales (p.61 Aldrich Expert Report) | 9/19/2022 | |
| 1458 | None | None | Table re Revenues of LVRJ (p. 63 Aldrich Expert Report) | 9/19/2022 | |
| 1459 | None | None | Table re Financial Results of the Las Vegas Joint Operation from 2015-2021 (p. 66 Aldrich Expert Report) | 9/19/2022 | |
| 1460 | None | None | Exhibit 1 - Editorial Expenses Improperly Charged to JOA (Gottlieb Expert Report) | 9/19/2022 | |
| 1461 | None | None | Exhibit 2 - General and Administrative Costs Allocated to Editorial (Gottlieb Expert Report) | 9/19/2022 | |
| 1462 | None | None | Exhibit 3 - Improper Promotional Expenses Charged to JOA (Gottlieb Expert Report) | 9/19/2022 | |
| 1463 | None | None | Exhibit 4 - General and Administrative Costs Allocated to Promotion (Gottlieb Expert Report) | 9/19/2022 | |
| 1464 | None | None | Exhibit 5 - Digital Operations Overhead Allocation (Gottlieb Expert Report) | 9/19/2022 | |
| 1465 | None | None | Exhibit 6 - Allocation of Digital Subscription Revenue to JOA (Gottlieb Expert Report) | 9/19/2022 | |

**Las Vegas Sun, Inc. v. Sheldon Adelson, et al**

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1466 | None | None | Exhibit 7 - Donations Included Without LV Sun Promoted in Equal Prominence (Gottlieb Expert Report) | 9/19/2022 | |
| 1467 | None | None | Exhibit 8 - Legal Expense and Legal Statements Improperly Charged to JOA (Gottlieb Expert Report) | 9/19/2022 | |
| 1468 | None | None | Exhibit 9 - Improperly Excluded Revenue From JOA (Gottlieb Expert Report) | 9/19/2022 | |
| 1469 | None | None | Exhibit 10 - Other Income and Expense Adjustments (Gottlieb Expert Report) | 9/19/2022 | |
| 1470 | None | None | Exhibit 11 - Adjustments to EBITDA (Gottlieb Expert Report) | 9/19/2022 | |
| 1471 | None | None | Exhibit 12 - Payments Due LV Sun Under 1989 JOA (Gottlieb Expert Report) | 9/19/2022 | |
| 1472 | None | None | Appendix A to Expert Report of Barbara Gottlieb - CV | 9/19/2022 | |
| 1473 | None | None | Exhibit 1 to Gundlach Expert Report - Resume | 9/19/2022 | |
| 1474 | None | None | Exhibit 2 to Gundlach Expert Report - List of cases, books and publications | 9/19/2022 | |
| 1475 | None | None | Exhibit 1 to Kordalski Expert Report - Kordalski CV | 9/19/2022 | |
| 1476 | None | None | Exhibit 3 to Kordalski Expert Report | 9/19/2022 | |
| 1477 | None | None | Exhibit 4 to Kordalski Expert Report | 9/19/2022 | |
| 1478 | None | None | Exhibit 5 to Kordalski Expert Report | 9/19/2022 | |
| 1479 | None | None | Exhibit 6 to Kordalski Expert Report | 9/19/2022 | |
| 1480 | None | None | Exhibit 7 to Kordalski Expert Report - Comparison of Review Journal nameplates | 9/19/2022 | |
| 1481 | None | None | Exhibit 8 to Kordalski Expert Report - Comparison of Sun Banner position | 9/19/2022 | |
| 1482 | None | None | Exhibit 9 to Kordalski Expert Report - Comparison of nameplates | 9/19/2022 | |
| 1483 | None | None | Exhibit 10 to Kordalski Expert Report - Comparison of banner positions | 9/19/2022 | |
| 1484 | None | None | Exhibit 11 to Kordalski Expert Report - sticker, spadea obstruction | 9/19/2022 | |
| 1485 | None | None | Exhibit 12 to Kordalski Expert Report | 9/19/2022 | |
| 1486 | None | None | Appendix A to Lamb Expert Report - CV | 9/19/2022 | |
| 1487 | None | None | Exhibit 1 to Picard Expert Report - CV | 9/19/2022 | |
| 1488 | None | None | Table 1 from p. 48 of Picard Expert Report | 9/19/2022 | |
| 1489 | None | None | Table 2 from p. 49 of Picard Expert Report | 9/19/2022 | |
| 1490 | None | None | Table 3 from p. 50 of Picard Expert Report | 9/19/2022 | |
| 1491 | None | None | Figure 1 from p. 49 of Picard Expert Report | 9/19/2022 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1492 | LAMB_00000067 | LAMB_00000067 | Spreadsheet:  Fees and Costs Chart | 9/20/2022 | |
| 1493 | KATZ_00000194 | KATZ_00000194 | Spreadsheet:  Estimated Newsroom Payroll 2016-2022 | 9/21/2022 | |
| 1494 | KATZ_00008212 | KATZ_00008212 | Spreadsheet:  Estimated Newsroom Payroll 2016-2022 | 9/21/2022 | |
| 1495 | KATZ_00013084 | KATZ_00013084 | Spreadsheet:  Estimated Newsroom Payroll 2016-2022.xlsx | 9/21/2022 | |
| 1496 | DEFS0204803 | DEFS0204921 | Lee Enterprises Annual Report (2022).pdf | 9/25/2022 | |
| 1497 | KATZ_00001120 | KATZ_00001120 | Spreadsheet:  Media Audit Data LVRJ and LVS Readership | 9/26/2022 | |
| 1498 | GOTTLIEB_00000048 | GOTTLIEB_00000210 | Collection of invoices from Gottlieb dated November 2020 through January 2023 (Gottlieb Depo Ex. 676) | 9/29/2022 | |
| 1499 | LAMB_00000071 | LAMB_00000071 | Spreadsheet:  Tables in Report 20220919 Final | 9/30/2022 | |
| 1500 | LAMB_00000095 | LAMB_00000101 | Letter from Russell L. Lamb to Kristen Martini | 10/4/2022 | |
| 1501 | GOTTLIEB_00000430 | GOTTLIEB_00000645 | Fair Value Measurements updated September 2022 | 10/27/2022 | |
| 1502 | None | None | Pew Research Center, "News Platform Fact Sheet," September 20, 2022, available at https://www.pewresearch.org/journalism/fact-sheet/news-platform-fact-sheet/, site accessed October 31, 2022 | 10/31/2022 | |
| 1503 | None | None | Order regarding Parties Objections ECF Nos. 592, 627, 628, 629, 630) to Magistrate Judge Ferenbach's Orders (ECF NOS. 572, 619).  (Dkt. 795) | 11/16/2022 | |
| 1504 | GUNDLACH_00000067 | GUNDLACH_00000071 | Academia paper re Is customer loyalty a pernicious myth | 11/17/2022 | |
| 1505 | DEFS0092110 | DEFS0092110 | Spreadsheet:  3yr_Revenue | 12/31/2022 | |
| 1506 | DEFS0200874 | DEFS0200874 | Sticky Notes & Spadea Revenue.pdf | 12/31/2022 | |
| 1507 | DEFS0201944 | DEFS0201944 | Document named Commercial Print Accounts.docx | 12/31/2022 | |
| 1508 | DEFS0204611 | DEFS0204741 | 10-K for Gannett Co., Inc | 12/31/2022 | |
| 1509 | HAUSMAN0000073 | HAUSMAN0000073 | Spreadsheet:  EBITDA backup | 12/31/2022 | |
| 1510 | NOLTE0000065 | NOLTE0000065 | Spreadsheet:  Updated JOA.xlsm | 12/31/2022 | |
| 1511 | GOTTLIEB_00000211 | GOTTLIEB_00000216 | Transaction Information G-8813727 | 1/9/2023 | |
| 1512 | KATZ_00008137 | KATZ_00008137 | Spreadsheet:  Bloomberg - Comps and SPX (split-adjusted) | 1/10/2023 | |
| 1513 | GOTTLIEB_00000349 | GOTTLIEB_00000349 | Spreadsheet showing expenses | 1/12/2023 | |
| 1514 | GOTTLIEB_00000350 | GOTTLIEB_00000350 | Spreadsheet showing Editorial Benefits Adjustment | 1/12/2023 | |
| 1515 | GOTTLIEB_00000351 | GOTTLIEB_00000351 | Spreadsheet showing expenses | 1/12/2023 | |
| 1516 | GOTTLIEB_00000352 | GOTTLIEB_00000352 | Spreadsheet showing expenses | 1/12/2023 | |
| 1517 | GOTTLIEB_00000353 | GOTTLIEB_00000353 | Spreadsheet showing expenses | 1/12/2023 | |
| 1518 | GOTTLIEB_00000354 | GOTTLIEB_00000354 | Spreadsheet showing Digital Operations | 1/12/2023 | |
| 1519 | GOTTLIEB_00000355 | GOTTLIEB_00000355 | Spreadsheet showing Digital to JOA circulation | 1/12/2023 | |
| 1520 | GOTTLIEB_00000356 | GOTTLIEB_00000356 | Spreadsheet showing Donations | 1/12/2023 | |
| 1521 | GOTTLIEB_00000357 | GOTTLIEB_00000357 | Spreadsheet showing legal expenses | 1/12/2023 | |
| 1522 | GOTTLIEB_00000358 | GOTTLIEB_00000358 | Spreadsheet showing income and expenses adjustments | 1/12/2023 | |
| 1523 | GOTTLIEB_00000359 | GOTTLIEB_00000359 | Spreadsheet showing adjustments | 1/12/2023 | |
| 1524 | GOTTLIEB_00000360 | GOTTLIEB_00000360 | Spreadsheet showing allocations | 1/12/2023 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1525 | GUNDLACH_00000131 | GUNDLACH_00000163 | Gundlach & Associates Statement of Services - for June- September 2022 and January 2023 (Gundlach Ex. 663) | 1/12/2023 | |
| 1526 | LAMB_00000119 | LAMB_00000120 | Email from Nicole Scott to Jonathan Schwartz re Attorney Fees and Costs | 1/12/2023 | |
| 1527 | LAMB_00000121 | LAMB_00000121 | Spreadsheet: Atty Fees and costs chart | 1/12/2023 | |
| 1528 | GOTTLIEB_00000340 | GOTTLIEB_00000340 | Spreadsheet showing support regarding 730050 Jan 18 2023 | 1/14/2023 | |
| 1529 | GOTTLIEB_00000341 | GOTTLIEB_00000341 | Spreadsheet: Ex V support regarding Accretive Consulting (560600) Jan 18 2023 | 1/14/2023 | |
| 1530 | GOTTLIEB_00000342 | GOTTLIEB_00000342 | Spreadsheet: Ex V support regarding GL 730055R2 Jan 18 2023 | 1/14/2023 | |
| 1531 | GOTTLIEB_00000343 | GOTTLIEB_00000343 | EX V support regarding payroll dept 705 and 760 DEFS0193789 Jan 18 2023 | 1/14/2023 | |
| 1532 | GOTTLIEB_00000344 | GOTTLIEB_00000344 | Spreadsheet: Ex V support regarding Scarborough 5604000 Jan 18 2023 | 1/14/2023 | |
| 1533 | GOTTLIEB_00000345 | GOTTLIEB_00000345 | Spreadsheet: Ex V support regarding Turn Key Solution Jan 18 2023 | 1/14/2023 | |
| 1534 | GOTTLIEB_00000364 | GOTTLIEB_00000429 | Chapter 78 Private Corporations | 1/15/2023 | |
| 1535 | SUN_00086313 | SUN_00086313 | video named IMG_2788.MOV | 1/17/2023 | |
| 1536 | None | None | Defendants' Fifth Supplement to First Amended Responses to Plaintiff's Interrogatories (First Set) | 1/17/2023 | |
| 1537 | LAMB_00000115 | LAMB_00000115 | Spreadsheet: Backup to Lamb Rebuttal.xlsx | 1/18/2023 | |
| 1538 | LAMB_00000116 | LAMB_00000116 | Spreadsheet Figure 1 and 2.xlsx | 1/18/2023 | |
| 1539 | LAMB_00000117 | LAMB_00000117 | Spreadsheet with summary of financial information | 1/18/2023 | |
| 1540 | LAMB_00000118 | LAMB_00000118 | Spreadsheet summary of 10-k information | 1/18/2023 | |
| 1541 | None | None | Exhibit 1-Revised - Editorial Expenses Improperly Charged to JOA (Gottlieb Rebuttal Expert Report) | 1/18/2023 | |
| 1542 | None | None | Exhibit 2-Revised - General and Administrative Costs Allocated to Editorial (Gottlieb Rebuttal Expert Report) | 1/18/2023 | |
| 1543 | None | None | Exhibit 3-Revised - Improper Promotional Expenses Charged to JOA (Gottlieb Rebuttal Expert Report) | 1/18/2023 | |
| 1544 | None | None | Exhibit 4-Revised - General and Administrative Costs Allocated to Promotion (Gottlieb Rebuttal Expert Report) | 1/18/2023 | |
| 1545 | None | None | Exhibit 5-Revised - Digital Operations Overhead Allocation (Gottlieb Rebuttal Expert Report) | 1/18/2023 | |
| 1546 | None | None | Exhibit 6-Revised - Allocation of Digital Subscription Revenue to JOA (Gottlieb Rebuttal Expert Report) | 1/18/2023 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1547 | None | None | Exhibit 7-Revised - Donations Included Without LV Sun Promoted in Equal Prominence (Gottlieb Rebuttal Expert Report) | 1/18/2023 | |
| 1548 | None | None | Exhibit 8-Revised - Legal Expense and Legal Statements Improperly Charged to JOA (Gottlieb Rebuttal Expert Report) | 1/18/2023 | |
| 1549 | None | None | Exhibit 9-Revised - Improperly Excluded Revenue From JOA (Gottlieb Rebuttal Expert Report) | 1/18/2023 | |
| 1550 | None | None | Exhibit 10-Revised - Other Income and Expense Adjustments (Gottlieb Rebuttal Expert Report) | 1/18/2023 | |
| 1551 | None | None | Exhibit 11-Revised - Adjustments to EBITDA (Gottlieb Rebuttal Expert Report) | 1/18/2023 | |
| 1552 | None | None | Exhibit 12-Revised - Payments Due LV Sun Under 1989 JOA (Gottlieb Rebuttal Expert Report) | 1/18/2023 | |
| 1553 | None | None | Figure 1: Dr. Hausman's Quadratic Trend Analysis Corrected to Exclude the Great Recession (Lamb Rebuttal Report) | 1/18/2023 | |
| 1554 | None | None | Figure 2: Dr. Hausman's Quadratic Trend Analysis Extended to FY Ending March 2027 (Lamb Rebuttal Report) | 1/18/2023 | |
| 1555 | None | None | Table 1: Revenue Changes for Local Newspaper Companies Compared to Revenue Changes in the 2021 and 2022 Pew Fact Sheets, 2018-2019 (Lamb Rebuttal Report) | 1/18/2023 | |
| 1556 | None | None | Table 2: Revenue Changes for Local Newspaper Companies Compared to Revenue Changes in the 2021 and 2022 Pew Fact Sheets, 2019-2020 (Lamb Rebuttal Report) | 1/18/2023 | |
| 1557 | None | None | Table 3: Mr. Nolte' Table 1 Revised to Include Additional Newspaper Companies (Lamb Rebuttal Report) | 1/18/2023 | |
| 1558 | None | None | Table 4: JOA EBITDA Corrected for Accounting Understatements (Lamb Rebuttal Report) | 1/18/2023 | |
| 1559 | None | None | Exhibit 1 to Lamb Rebuttal Expert Report - Errata Sheet with Changes to the file Tables in Report 20220919 Final.xlsx | 1/18/2023 | |
| 1560 | None | None | Updated Table 1: JOA EBITDA and the Annual Profit-Sharing Payments to LVS (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1561 | None | None | Updated Figure 1: Reported JOA EBITDA and JOA Payments (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1562 | None | None | Updated Table 2: Improperly Included Expenses (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1563 | None | None | Updated Table 3: Improperly Included Expenses by Type Fiscal Year Ending in March (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1564 | None | None | Updated Table 4: Improperly Excluded Revenues (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1565 | None | None | Updated Table 5: Improperly Excluded Revenues by Type Fiscal Year Ending in March (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1566 | None | None | Updated Table 6: Corrected JOA EBITDA (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1567 | None | None | Updated Table 7: Understatement Damages (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1568 | None | None | Updated Table 8: Calendar Year VRC Projected EBITDA as of December 10, 2015 (Thousands of Dollars) (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1569 | None | None | Updated Table 9: Fiscal Year Ending in March VRC Projected EBITDA as of December 10, 2015 (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1570 | None | None | Updated Table 10: Print and Digital Shares of Review-Journal Revenues and Expenses for Fiscal Year Ending in March (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1571 | None | None | Updated Table 11: But-For EBITDA based on VRC Fiscal Years 2016 to 2020 Ending in March | 1/18/2023 | |
| 1572 | None | None | Updated Table 12: But-For EBITDA for Fiscal Year 2021 and 2022 (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1573 | None | None | Updated Table 13: Damages Including Underperformance Using VRC (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1574 | None | None | Updated Table 14: Benchmark JOA EBITDA Margins for Fiscal Year Ending in March (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1575 | None | None | Updated Table 15: But-For EBITDA Using Benchmark EBITDA Margin (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1576 | None | None | Updated Table 16: Damages Including Underperformance Using Benchmark EBITDA Margins (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1577 | None | None | Updated Table 18: Present Value of Future Underperformance Damages using VRC Benchmark (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1578 | None | None | Updated Table 19: Present Value of Future Underperformance Damages using Benchmark EBITDA Margins (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1579 | None | None | Updated Table 20: Damages Summary (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1580 | None | None | Updated Appendix 1:  Tribune Benchmark EBITDA (Thousands of Dollars) (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1581 | None | None | Updated Appendix Table 2: Lee Enterprises Benchmark EBITDA (Thousands of Dollars) (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1582 | None | None | Updated Appendix Table 3: McClatchy Benchmark EBITDA (Thousands of Dollars) (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1583 | None | None | Updated Appendix Table 4: New Media Benchmark EBITDA (Thousands of Dollars) (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1584 | None | None | Updated Appendix Table 5: Legacy Gannett Benchmark EBITDA (Thousands of Dollars) (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1585 | None | None | Updated Appendix Table 6: Gannett Benchmark EBITDA (Thousands of Dollars) (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1586 | None | None | Updated Appendix Table 12: 2005 JOA Specified Interest (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1587 | None | None | Updated Appendix Table 13: Review-Journal Calendar Year 2015 Financials (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1588 | None | None | Updated Appendix Table 14: March 2020 Year-Over-Year Change (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1589 | KATZ_00010147 | KATZ_00010147 | Spreadsheet:  Bloomberg - Comps and SPX (split-adjusted).xlsx | 1/20/2023 | |
| 1590 | GOTTLIEB_00000363 | GOTTLIEB_00000363 | Notes from Telecon with Bob Cauthorn and Nicole Scott | 1/25/2023 | |
| 1591 | GOTTLIEB_00000264 | GOTTLIEB_00000339 | Defendants' / Counterclaimant's Initial Expert Witness Disclosures Pursuant to FRCP 26(a)(2) | 1/26/2023 | |
| 1592 | GOTTLIEB_00000361 | GOTTLIEB_00000361 | Spreadsheet:  Nolte Allowance of Promotional Expense Jan 18 2023 | 1/26/2023 | |
| 1593 | GOTTLIEB_00000217 | GOTTLIEB_00000251 | 17 CFR Part 230 | 1/27/2023 | |
| 1594 | GOTTLIEB_00000252 | GOTTLIEB_00000263 | 17 CFR Part 240 | 1/27/2023 | |
| 1595 | GOTTLIEB_00000362 | GOTTLIEB_00000362 | Spreadsheet:  JOA EBITDA | 1/31/2023 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1596 | KORDALSKI_00000039 | KORDALSKI_00000039 | Letter from E. Leif Reid to David Kordalski re amendment to engagement letter | 2/13/2023 | |
| 1597 | PICARD_00001073 | PICARD_00001074 | February 2023 Invoice | 3/1/2023 | |
| 1598 | RAINEY0000001 | RAINEY0000003 | Retainer Agreement with Mark Rainey | 3/2/2023 | |
| 1599 | KORDALSKI_00000049 | KORDALSKI_00000049 | Time sheet 020123-030123_Kordalski | 3/9/2023 | |
| 1600 | ALDRICH_00001634 | ALDRICH_00001635 | February 2023 LSV Expert Timesheet | 3/17/2023 | |
| 1601 | GUNDLACH_00000164 | GUNDLACH_00000165 | Engagement Letter and Retention Agreement | 3/27/2023 | |
| 1602 | ALDRICH_00001643 | ALDRICH_00001644 | March 15, 2023 LSV Expert Deposition Travel Expenses | 3/30/2023 | |
| 1603 | PICARD_00001077 | PICARD_00001078 | March 2023 Invoice | 3/31/2023 | |
| 1604 | ALDRICH_00001645 | ALDRICH_00001646 | March 2023 LSV Expert Timesheet | 4/4/2023 | |
| 1605 | DEFS0204951 | DEFS0204952 | Lee newspapers plans to reduce printing days.pdf | 4/7/2023 | |
| 1606 | KORDALSKI_00000050 | KORDALSKI_00000050 | Time sheet 030223-033123_Kordalski | 4/8/2023 | |
| 1607 | None | None | Declaration of Barbara Gottlieb (Lamb Supplemental Report - Appendix C) | 4/23/2023 | |
| 1608 | None | None | Declaration of Lawrence Aldrich (Lamb Supplemental Report - Appendix C) | 4/24/2023 | |
| 1609 | None | None | Declaration of Michael L. Katz (Lamb Supplemental Report - Appendix C) | 4/24/2023 | |
| 1610 | None | None | Declaration of Robert Picard (Lamb Supplemental Report - Appendix C) | 4/24/2023 | |
| 1611 | LAMB_00000130 | LAMB_00000130 | Spreadsheet of Greenspun Media Group Invoices | 4/25/2023 | |
| 1612 | LAMB_00000135 | LAMB_00000135 | Spreadsheet 30205.002 Atty Fees and Costs Chart | 4/25/2023 | |
| 1613 | LAMB_00000129 | LAMB_00000129 | Email from Jessica Helm to Jonathan Schwartz re Sun - Attorney Fees and Costs | 4/26/2023 | |
| 1614 | LAMB_00000131 | LAMB_00000132 | Pisanelli Bice PLLC Statement No. 15783 | 4/26/2023 | |
| 1615 | LAMB_00000133 | LAMB_00000134 | Pisanelli Bice PLLC Statement No. 15844 | 4/26/2023 | |
| 1616 | LAMB_00000136 | LAMB_00000167 | Lewis Roca Invoice 1489030 | 4/26/2023 | |
| 1617 | LAMB_00000168 | LAMB_00000193 | Lewis Roca Invoice #148215 | 4/26/2023 | |
| 1618 | LAMB_00000194 | LAMB_00000195 | Pisanelli Bice PLLC Invoice #15661 | 4/26/2023 | |
| 1619 | LAMB_00000196 | LAMB_00000226 | Lewis Roca invoice #155091 | 4/26/2023 | |
| 1620 | None | None | Table 1: Expert Fees Related to the Alleged Sham Litigation (Lamb Supplemental Report) | 4/27/2023 | |
| 1621 | None | None | Appendix Table 1: Further Updated Sham Litigation Attorneys' Fees Damages (Lamb Supplemental Report – Appendix D) | 4/27/2023 | |
| 1622 | None | None | Appendix Table 2: Further Updated Damages for Understatement (with Prejudgment Interest) (Lamb Supplemental Report – Appendix D) | 4/27/2023 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 1623 | None | None | Appendix Table 3: Further Updated Damages Including Underperformance Using VRC (with Prejudgment Interest) (Lamb Supplemental Report – Appendix D) | 4/27/2023 | |
| 1624 | None | None | Appendix Table 4: Further Updated Damages for Underperformance Using Benchmark EBITDA Margin (with Prejudgment Interest) (Lamb Supplemental Report – Appendix D) | 4/27/2023 | |
| 1625 | None | None | Appendix Table 5: Further Updated Sham Litigation Damages (with Prejudgment Interest) (Lamb Supplemental Report – Appendix D) | 4/27/2023 | |
| 1626 | None | None | Appendix Table 6: Further Updated Summary of Damages (with Prejudgment Interest) (Lamb Supplemental Report – Appendix D) | 4/27/2023 | |
| 1627 | PICARD_00001069 | PICARD_00001070 | April 2023 Invoice | 4/30/2023 | |
| 1628 | DEFS0204986 | DEFS0205009 | The State of Local News _ Local News Initiative.pdf | 5/1/2023 | |
| 1629 | KATZ_00013527 | KATZ_00013535 | 007374.0020 - Las Vegas Sun v. Sheldon Adelson, et al. - Invoice - March 2023 | 5/2/2023 | |
| 1630 | ALDRICH_00001633 | ALDRICH_00001633 | April 2023 LSV Expert Timesheet | 5/5/2023 | |
| 1631 | KATZ_00013484 | KATZ_00013489 | 007374.0020 - Las Vegas Sun v. Sheldon Adelson, et al. - Deposition Invoice - April 3, 2023 | 5/8/2023 | |
| 1632 | SUN_00168592 | SUN_00168620 | Invoice_1493767 | 5/9/2023 | |
| 1633 | KORDALSKI_00000051 | KORDALSKI_00000051 | Time sheet 040123-043023_Kordalski Sheet1 | 5/25/2023 | |
| 1634 | KATZ_00013490 | KATZ_00013496 | 007374.0020 - Las Vegas Sun v. Sheldon Adelson, et al. - Invoice - April 2023 | 5/31/2023 | |
| 1635 | SUN_00168621 | SUN_00168647 | Invoice_1497462 | 6/7/2023 | |
| 1636 | SUN_00004452 | SUN_00004550 | Comparative Quantitative Content Analysis | 6/18/2023 | |
| 1637 | KATZ_00013536 | KATZ_00013541 | 007374.0020 - Las Vegas Sun v. Sheldon Adelson, et al. - Invoice - May 2023 | 7/5/2023 | |
| 1638 | PICARD_00001075 | PICARD_00001076 | June 2023 Invoice | 7/10/2023 | |
| 1639 | SUN_00168648 | SUN_00168671 | Invoice_1501037 | 7/10/2023 | |
| 1640 | None | None | Declaration of Michael Ferguson in Support of Opposition of Defendants and Counterclaimant to Plaintiff/Counterdefendants' Motion for Summary Judgment (ECF No. 862 at APP_000021-24) | 7/14/2023 | |
| 1641 | KATZ_00013521 | KATZ_00013526 | 007374.0020 - Las Vegas Sun v. Sheldon Adelson, et al. - Invoice - June 2023 | 7/27/2023 | |
| 1642 | SUN_00168672 | SUN_00168701 | Invoice_1505218 | 8/11/2023 | |
| 1643 | KATZ_00013515 | KATZ_00013520 | 007374.0020 - Las Vegas Sun v. Sheldon Adelson, et al. - Invoice - July 2023 | 9/5/2023 | |
| 1644 | SUN_00168702 | SUN_00168718 | Invoice_1508970 | 9/12/2023 | |
| 1645 | KATZ_00013503 | KATZ_00013508 | 007374.0020 - Las Vegas Sun v. Sheldon Adelson, et al. - Invoice - August 2023 | 10/5/2023 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1646 | SUN_00168719 | SUN_00168733 | Invoice_1513384 | 10/6/2023 | |
| 1647 | DEFS0205866 | DEFS0205866 | JOA - Printing Cost of Sun - September 2023 | 10/27/2023 | |
| 1648 | PICARD_00001079 | PICARD_00001080 | October 2023 Invoice | 11/3/2023 | |
| 1649 | SUN_00168734 | SUN_00168748 | Invoice_1517140 | 11/7/2023 | |
| 1650 | None | None | Defendants'/Counterclaimant's Tenth Supplement to Initial Disclosures Pursuant to FRCP 26(a)(1)(A) | 11/30/2023 | |
| 1651 | None | None | Defendants' Sixth Supplement to First Amended Responses to Plaintiff's Interrogatories (First Set) | 12/1/2023 | |
| 1652 | SUN_00168749 | SUN_00168756 | Invoice_1521128 | 12/6/2023 | |
| 1653 | SUN_00168757 | SUN_00168765 | Invoice_1524629 | 1/4/2024 | |
| 1654 | KATZ_00013478 | KATZ_00013483 | 007374.0020 - Las Vegas Sun v. Sheldon Adelson et al. - Invoice - October-December 2023 | 1/8/2024 | |
| 1655 | SUN_00168766 | SUN_00168778 | Invoice_1528113 | 2/5/2024 | |
| 1656 | SUN_00168779 | SUN_00168790 | Invoice_1532928 | 3/11/2024 | |
| 1657 | KATZ_00013509 | KATZ_00013514 | 007374.0020 - Las Vegas Sun v. Sheldon Adelson, et al. - Invoice - February 2024 | 4/1/2024 | |
| 1658 | SUN_00168791 | SUN_00168795 | Invoice_1536028 | 4/4/2024 | |
| 1659 | GUNDLACH_00000171 | GUNDLACH_00000172 | Gundlach 2.Proof of payment | 4/15/2024 | |
| 1660 | GUNDLACH_00000173 | GUNDLACH_00000180 | Gundlach time and invoices since January 31 2023 and proof of payment | 4/15/2024 | |
| 1661 | LAMB_00000233 | LAMB_00000233 | A00109 Las Vegas Sun Account Summary for 2023 and Invoices | 4/15/2024 | |
| 1662 | LAMB_00000234 | LAMB_00000256 | A00109 Las Vegas Sun Account Summary for 2023 and Invoices | 4/15/2024 | |
| 1663 | KATZ_00013542 | KATZ_00013542 | 007374.0020 Ledger History 01-2023 to 04-15-24.xlsx | 4/15/2024 | |
| 1664 | KORDALSKI_00000042 | KORDALSKI_00000044 | Greenspun media 2023 payments | 4/16/2024 | |
| 1665 | PICARD_00001071 | PICARD_00001072 | Billing Journal | 4/17/2024 | |
| 1666 | SUN_00168802 | SUN_00168820 | atpprintrule@gmgvegas.com_202404 11_180853 | 4/17/2024 | |
| 1667 | SUN_00168821 | SUN_00168821 | check_image (25) Pisanelli Bice Check 31644 | 4/17/2024 | |
| 1668 | SUN_00168538 | SUN_00168558 | 155091-00059_1540502 | 5/9/2024 | |
| 1669 | LAMB_00000227 | LAMB_00000229 | 240512 Las Vegas Sun April 2024 Invoice | 5/16/2024 | |
| 1670 | GOTTLIEB_00000672 | GOTTLIEB_00000683 | Billing from May 2023 through April 2024 | 5/17/2024 | |
| 1671 | SUN_00168797 | SUN_00168798 | Stmt 17161 Pisanelli Bice April 2024 | 5/23/2024 | |
| 1672 | KATZ_00013497 | KATZ_00013502 | 007374.0020 - Las Vegas Sun v. Sheldon Adelson, et al. - Invoice - April 2024 | 5/30/2024 | |
| 1673 | SUN_00168799 | SUN_00168799 | Stmt 17287 Pisanelli Bice May 2024 | 6/18/2024 | |
| 1674 | SUN_00168559 | SUN_00168571 | 155091-00059_1548517 | 7/10/2024 | |
| 1675 | SUN_00168800 | SUN_00168801 | Stmt 17400 Pisanelli Bice June 2024 | 7/22/2024 | |
| 1676 | GOTTLIEB_00000684 | GOTTLIEB_00000685 | July 2024 Invoice | 8/5/2024 | |
| 1677 | SUN_00168572 | SUN_00168591 | 155091-00059_1552674 | 8/9/2024 | |
| 1678 | SUN_00169018 | SUN_00169018 | 155091-00059 - Wire payment 7.30.24 | 8/13/2024 | |
| 1679 | SUN_00169019 | SUN_00169019 | 155091-00059 - Wire payment 7.30.24 | 8/13/2024 | |
| 1680 | SUN_00168537 | SUN_00168537 | 155091-00059 - ACH payment 6.27.23 | 8/13/2024 | |
| 1681 | SUN_00168536 | SUN_00168536 | 155091-00059 - ACH payment 11.22.23 | 8/13/2024 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---------|---------------|-------------|-------------|---------------|------------|
| 1682 | GOTTLIEB_00000666 | GOTTLIEB_00000671 | Barbara Gottlieb Payment List with images | 8/14/2024 | |
| 1683 | KATZ_00013543 | KATZ_00013554 | Compass Lexecon Payment List with images | 8/14/2024 | |
| 1684 | GUNDLACH_00000166 | GUNDLACH_00000170 | Gregory Gundlach Payment List with images | 8/14/2024 | |
| 1685 | KORDALSKI_00000045 | KORDALSKI_00000048 | John David Kordalski Payment List with images | 8/14/2024 | |
| 1686 | ALDRICH_00001639 | ALDRICH_00001642 | Lawrence J Aldrich Payment List with images | 8/14/2024 | |
| 1687 | LAMB_00000230 | LAMB_00000232 | Monument Economics Group Payment List with images | 8/14/2024 | |
| 1688 | PICARD_00001081 | PICARD_00001082 | Robert Picard Payment List with images | 8/14/2024 | |
| 1689 | SUN_00168914 | SUN_00168986 | 2024.04.02 Merged Web Preserver Captures | 8/16/2024 | |
| 1690 | SUN_00168997 | SUN_00169006 | CollectionReport_https-www.reviewjournal.com-opinion-Apr-02-24-13-38-56-GMT-0700-(PDT) | 8/16/2024 | |
| 1691 | SUN_00168987 | SUN_00168996 | CollectionReport_https-www.reviewjournal.com-local-Apr-02-24-13-19-31-GMT-0700-(PDT) | 8/16/2024 | |
| 1692 | SUN_00169012 | SUN_00169016 | CollectionReport_https-www.reviewjournal.com-s-joint-operating-agreement-orderby-dat-Apr-02-24-13-18-16-GMT-0700-(PDT) | 8/16/2024 | |
| 1693 | SUN_00169017 | SUN_00169017 | https-www.reviewjournal.com-s-joint-operating-agreement-orderby-dat-Apr-02-24-13-18-16-GMT-0700-(PDT) | 8/16/2024 | |
| 1694 | SUN_00169007 | SUN_00169011 | CollectionReport_https-www.reviewjournal.com-s-joa-Apr-02-24-11-55-28-GMT-0700-(PDT) | 8/16/2024 | |
| 1695 | SUN_00168822 | SUN_00168840 | 155091-00059_1544208 | 8/19/2024 | |
| 1696 | None | None | Robert G. Picard, "Measuring Quality by Journalistic Activity," pp. 97-103 in Robert G. Picard, editor, Measuring Media Content, Quality, and Diversity. Media Group, Business Research and Development Center, Turku School of Economics and Business Administration, 2000. | 00/00/2000 | |
| 1697 | None | None | Robert G. Picard, "Commercialization and Newspaper Quality," Research Journal, Vol 25, No. 1, pp. 54-65 Winter 2004. | 00/00/2004 | |
| 1698 | LAMB_00000072 | LAMB_00000094 | Federal Communications Law Journal Article, Market Definition, Merger Review, and Media Monopolization: Congressional Approval of the Corporate Voice Through the Newspaper Preservation Act, Vol 59, Issue 2 | 00/00/2007 | |
| 1699 | Taylor001496 | Taylor001511 | Las Vegas Media 2016 Budget Presentation | 00/00/2016 | |
| 1700 | DEFS0172151 | DEFS0172167 | RJ Presentation, Review-Journal Reader Survey, Spring 2016 | 04/00/2016 | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 1701 | None | None | Pew Internet & American Life Project, "Online Classifieds," May 2009, available at https://www.pewresearch.org/internet/wp-content/uploads/sites/9/media/Files/Reports/2009/PIP-Online-Classifieds.pdf, site accessed January 13, 2023 | 05/00/2009 | |
| 1702 | SUN_00000100 | SUN_00000109 | Article, Inside Sheldon Adelson's Journalistic Gamble | 07/00/2017 | |
| 1703 | None | None | Spreadsheet, RJ_Print_AVG_issue_reader_web_and_weekly_usage-16.xls | 08/00/2022 | |
| 1704 | DEFS0200965; DEFS0200969; DEFS0200973; DEFS0200977; DEFS0200981; DEFS0200985; DEFS0200989; DEFS0200993; DEFS0200997; DEFS0201001; DEFS0201009; DEFS0201013; DEFS0201017; DEFS0201021; DEFS0201025; DEFS0201037; DEFS0201041; DEFS0201045; DEFS0201049; DEFS0201053; DEFS0201057; DEFS0201061; DEFS0201065; DEFS0201069; DEFS0201073; DEFS0201077; DEFS0201081; DEFS0201085; | DEFS0200969; DEFS0200973; DEFS0200977; DEFS0200981; DEFS0200985; DEFS0200989; DEFS0200993; DEFS0200997; DEFS0201001; DEFS0201009; DEFS0201013; DEFS0201017; DEFS0201021; DEFS0201025; DEFS0201037; DEFS0201041; DEFS0201045; DEFS0201049; DEFS0201053; DEFS0201057; DEFS0201061; DEFS0201065; DEFS0201069; DEFS0201073; DEFS0201077; DEFS0201081; DEFS0201085; | Mather's Exclusion Reports from December 2018 to June 2022 | 12/2018 – 06/2022 | |
| 1705 | DEFS0155514 DEFS0193902 DEFS0202518 DEFS0292521 DEFS0205831 | DEFS0155712 DEFS0193956 DEFS0202519 DEFS0202544 DEFS0205865 | Invoices for Review-Journal's newsprint and ink costs | 2015-2018 | |
| 1706 | SUN_00004559 | SUN_00004565 | Confidential Draft Review of the Review-Journal's Restated and Amended JOA, September 2004 | 9/00/2004 | |
| 1707 | SUN_00050892 | SUN_00050893 | Collection of Las Vegas Review-Journal Trade Agreements | Various | |
| 1708 | ALDRICH_00001636 | ALDRICH_00001638 | L Aldrich Expert Witness Receipts 2023 | | |
| 1709 | ALDRICH_00001647 | ALDRICH_00001649 | Receipts 03152023 Aldrich Deposition | | |
| 1710 | ALDRICH_00001650 | ALDRICH_00001650 | Updated LVS Engagement Letter 09282023 | | |
| 1711 | ALDRICH_00001651 | ALDRICH_00001651 | tuscany_folio4796013 | | |
| 1712 | ARM000001 | ARM043100 | Documents Cited by B. Gottlieb | | |
| 1713 | BDO-LVRJ000001 | BDO-LVRJ010619 | Documents Cited by B. Gottlieb | | |
| 1714 | DEFS0165339 | DEFS0165339 | video named RJ00017142.mov | | |

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 1715 | DEFS0191274<br>DEFS0191279<br>DEFS0191282<br>DEFS0191291<br>DEFS0191295<br>DEFS0191345<br>DEFS0191350<br>DEFS0191381<br>DEFS0191383 | DEFS0191274<br>DEFS0191279<br>DEFS0191282<br>DEFS0191291<br>DEFS0191295<br>DEFS0191346<br>DEFS0191353<br>DEFS0191381<br>DEFS0191386 | Blank documents | | |
| 1716 | DEFS0194090 | DEFS0194090 | Organizational Hierarchy of Greenspun.pdf | | |
| 1717 | PERG0000257 | PERG0000257 | Text from Schroeder | | |
| 1718 | SUN_00168796 | SUN_00168796 | Check #32196 to Pisanelli Bice | | |
| 1719 | None | None | Table re Comparison of Original and News Agency / Syndicated Content Results in the Picard, Lewis Roca, Paulson Studies (From Picard) | | |
| 1720 | None | None | Patch, Sean Conklin (Community Contributor) User Profile, available at https://patch.com/users/sean-conklin, site accessed January 11, 2023 | | |
| 1721 | None | None | Expert Report of Lawrence J. Aldrich with exhibits | 9/19/2022 | |
| 1722 | None | None | Expert Witness Report of Barbara Gottlieb, CPA/CFF, CFE with exhibits | 9/19/2022 | |
| 1723 | None | None | Expert Report of Gregory T. Gundlach, J.D., Ph.D. with exhibits | 9/19/2022 | |
| 1724 | None | None | Expert Report of Michael L. Katz with exhibits | 9/19/2022 | |
| 1725 | None | None | Expert Report of J. David Kordalski with exhibits | 9/19/2022 | |
| 1726 | None | None | Expert Report of Dr. Russell L. Lamb with Appendices | 9/19/2022 | |
| 1727 | None | None | Expert Report of Robert G. Picard, Ph.D. with attachments | 9/19/2022 | |
| 1728 | None | None | Supplemental Exhibit A to the Expert Report of Lawrence J. Aldrich | 10/4/2022 | |
| 1729 | None | None | Supplemental Exhibit B to the Expert Report of Lawrence J. Aldrich | 10/11/2022 | |
| 1730 | None | None | Rebuttal Expert Report of Lawrence J. Aldrich with Exhibit A | 1/18/2023 | |
| 1731 | None | None | Expert Witness Rebuttal Report of Barbara J. Gottlieb, CPA/CFF, CFE with exhibits | 1/18/2023 | |
| 1732 | None | None | Expert Rebuttal Report of Michael L. Katz with exhibit | 1/18/2023 | |
| 1733 | None | None | Expert Rebuttal Report of Dr. Russell L. Lamb with Appendices | 1/18/2023 | |
| 1734 | None | None | Expert Report of Robert G. Picard, Ph.D. with Exhibit A | 1/18/2023 | |
| 1735 | None | None | Amended Tab 1 of Additional Materials Considered to the Rebuttal Expert Report of Michael L. Katz | 1/31/2023 | |
| 1736 | None | None | Amendment to the Initial Expert Report of Lawrence J. Aldrich | 2/16/2023 | |
| 1737 | None | None | Supplement to the Expert Report of Gregory T. Gundlach, J.D., Ph.D. with exhibits | 4/4/2023 | |

**Las Vegas Sun, Inc. v. Sheldon Adelson, et al**

**PLAINTIFF LAS VEGAS SUN, INC.'S PRELIMINARY TRIAL EXHIBIT LIST**

| EX. NO. | BATES - BEGIN | BATES - END | DESCRIPTION | DOCUMENT DATE | OBJECTIONS |
|---|---|---|---|---|---|
| 1738 | None | None | Supplement to the Expert Reports of Barbara J. Gottlieb, CPA/CFF, CFE with exhibits | 4/13/2023 | |
| 1739 | None | None | Supplemental Expert Report of Dr. Russell L. Lamb with exhibits | 4/27/2023 | |
| 1740 | None | None | Updated Table 17: Sham Litigation Attorneys' Fees (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1741 | None | None | Updated Appendix Table 7: Damages for Understatement (with Prejudgment Interest) (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1742 | None | None | Updated Appendix Table 8: Damages Including Underperformance Using VRC (with Prejudgment Interest) (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1743 | None | None | Updated Appendix Table 9: Damages for Underperformance Using Benchmark EBITDA Margin (with Prejudgment Interest) (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1744 | None | None | Updated Appendix Table 10: Sham Litigation Damages (with Prejudgment Interest) (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1745 | None | None | Updated Appendix Table 11: Summary of Damages (with Prejudgment Interest) (Lamb Rebuttal Report, Appendix C) | 1/18/2023 | |
| 1746 | DEFS0146950 | DEFS0146950 | Video of Thursday Stickers | 10/14/2019 | |
| 1747 | DEFS0146953 | DEFS0146953 | Video of Thursday Stickers | 10/15/2019 | |
| 1748 | DEFS0146949 | DEFS0146949 | Video of Friday Stickers | 10/16/2019 | |
| 1749 | DEFS0146952 | DEFS0146952 | Video of Friday Stickers | 10/16/2019 | |
| 1750 | DEFS0146951 | DEFS0146951 | Video of Tuesday Stickers | 10/18/2019 | |
| 2000-11/00/14-PRESENT | Various | Various | All Shoom Database newspapers from November 2014 through September 2024 | | |
| 2001-3/30/17-PRESENT | Various | Various | All Hard Copy / Paper Newspapers from 3/30/2017 to present | | |
| 2002-10/00/18-PRESENT | Various | Various | All e-Edition newspapers from October 2018 through December 2019 and April 2024 | | |
| | Various | Various | Articles from reviewjournal.com | | |
| | Various | Various | Articles from LasVegasSun.com | | |