# EXHIBIT 2

Defendants' Exhibit List

# EXHIBIT 2

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 200 | | | LinkedIn Profile - Ric Anderson | |
| 201 | | | Southern Newspaper Publishers Association - SNPA People | 5/24/2012 |
| 202 | | | ABC7 Amarillo - Amarillo Globe-News Works to Expand Digital Outreach | 8/24/2012 |
| 203 | | | The Topeka Capital-Journal - Readers Can Rest Assured Capital-Journal Isn't Going Away | 5/9/2009 |
| 204 | | | NPR - Detroit Newspapers Cut Back Home Delivery | 12/16/2008 |
| 205 | | | VEGAS INC - VEGAS INC to Become Part of New Publication, The Sunday | 1/24/2014 |
| 206 | | | Las Vegas Sun - The Sunday is Gone, but its Content Carries on | 1/29/2018 |
| 207 | SUN_00002045 | SUN_00002069 | Amended and Restated JOA | 6/10/2005 |
| 208 | | | Compilation of Most Read Stories Boxes Published in the Las Vegas Sun | |
| 209 | SUN_00055720 | SUN_00055720 | Emails between Ray Brewer and Bob Cauthorn re Two Quick Questions from LV Sun Print | 2/12/2018 |
| 210 | SUN_00008833 | SUN_00008834 | Email from Glenn Cook to Ric Anderson re R-J pg1 Tease is the Sun Again | 3/23/2016 |
| 211 | SUN_00007086 | SUN_00007087 | Email from Ray Brewer to Doris Hollifield re The Sun E-Edition | 4/21/2019 |
| 212 | SUN_00006478 | SUN_00006478 | Email from Brian Greenspun to Bob Cauthorn re From Yesterday's Las Vegas Review-Journal | 4/13/2018 |
| 213 | SUN_00024698 | SUN_00024700 | Email from Ric Anderson to Bob Cauthon re Staffing | 11/14/2014 |
| 214 | SUN_00053308 | SUN_00053310 | Email from Rebecca Clifford to Bob Cauthorn re RJ Replica Edition | 4/22/2019 |
| 215 | SUN_00025139; SUN_00083091 | SUN_00025156; SUN_00083091 | Text Messages between Brian Greenspun and Bob Cauthorn | |
| 216 | | | Las Vegas Sun's Verified Complaint for Divestiture, Injunction, and Damages by Reason of Defendants' Violations of the Sherman Antitrust Act, the Clayton Antitrust Act, and the Nevada Unfair Trade Practices Act (ECF 1) | 9/24/2019 |
| 218 | | | Letter from Plaintiff's Counsel to Defendants' Counsel re Plaintiff's Responses to First Set of Requests for Production of Documents | 5/4/2021 |
| 219 | SUN_00024669 | SUN_00024669 | Email from Jacquelyn Valley to Jamie Gentner re Soo... (Discussion of Presentation by Ric Anderson) | 6/2/2014 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 220 | SUN_00008851 | SUN_00008852 | Email from Bob Cauthorn to Ric Anderson re RJ Plans to Hire a Special Projects Team | 11/20/2015 |
| 221 | | | Las Vegas Sun's Responses to First Set of Requests for Admission | 9/9/2020 |
| 222 | SUN_00055716 | SUN_00055717 | Email from Ric Anderson to Bob Cauthorn re The Latest Issue of Las Vegas Review-Journal and Sun is Now Available Online | 2/16/2016 |
| 223 | DEFS0014112 | DEFS0014114 | Email from Keith Moyer to Glenn Cook re The Latest Issue of Las Vegas Review-Journal and Sun is Now Available (forwarding conversation between Keith Moyer and Ric Anderson) | 2/16/2016 |
| 224 | SUN_00008835 | SUN_00008837 | Email from Ric Anderson to Glenn Cook re R-J pg1 Tease is the Sun Again | 3/23/2016 |
| 225 | SUN_00055822 | SUN_00055823 | Email from John Taylor to Ric Anderson re If You're Going to Make a Typographic Error, Definitely Do It in a Headline | 11/3/2016 |
| 226 | | | Plaintiff and Counterdefendants' Twenty-Eighth Supplement to Initial Disclosures Pursuant to FRCP 26(e) | 1/31/2022 |
| 227 | | | Nevada Press Foundation - 2020 Annual Contest Winners | 9/23/2020 |
| 228 | | | Nevada Press Foundation - 2021 Annual Contest Winners | 9/22/2021 |
| 229 | SUN_00008909 | SUN_00008909 | Email from Bob Cauthorn to Keith Moyer re Some Numbers to Review for Our Next Meeting | 8/15/2018 |
| 230 | SUN_00055714 | SUN_00055714 | Email from Brian Greenspun to Bob Cauthorn re RJ Audits | 12/2/2016 |
| 231 | DEFS0189918 | DEFS0189918 | Las Vegas Sun - Company that Owns Las Vegas Review-Journal Sold to New Media | 2/19/2015 |
| 232 | | | JOA EBITDA Summary | 1/31/2018 |
| 233 | SUN_00007700 | SUN_00007701 | Email from Bob Cauthorn to Brian Greenspun re Notes on the Taylor Discussion | 3/5/2018 |
| 234 | | | New Media Investment Group Inc. 2015 10-K | 2/25/2016 |
| 235 | | | Gannett Co., Inc. 2018 10-K | 2/27/2019 |
| 236 | | | New York Times - Gannett, the Owner of USA Today, Is About to Get a Whole Lot Bigger | 8/5/2019 |
| 238 | DEFS0204742 | DEFS0204744 | Letter from United States Senate to Heath Freeman and Randall Smith re Alden Global Capital LLC's Hostile Takeover of Gannett Newspapers | 5/15/2019 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 239 | SUN_00068061 | SUN_00068061 | Las Vegas Sun Audience Overview (20090101-20210201) AEO | |
| 240 | SUN_00056068 | SUN_00056081 | Email from Bob Cauthorn to Brian Greenspun re RJ Audits | 12/2/2016 |
| 241 | SUN_00007850 | SUN_00007855 | Email from Bob Cauthorn to Craig Moon re Let's Meet on the JOA Matters and Questions on the Document You Sent Us | 4/25/2016 |
| 241-A | SUN_00007855 | SUN_00007855 | Las Vegas Review-Journal Income Statement, JOA Fiscal Year Ending March 2016 (Excel) | |
| 242 | SUN_00002215 | SUN_00002218 | Email from Bob Cauthorn to Keith Moyer re We are Declining Your Request to Use Sun Pages for Comics, Weather or Television Grid | 4/11/2018 |
| 243 | SUN_00010324 | SUN_00010325 | Email from Crain Moon to Bob Cauthorn re Concerns About Your New Design | 4/1/2017 |
| 244 | SUN_00010009 | SUN_00010009 | Email from Bob Cauthorn to Brian Greenspun re Followups (forwarding email from Bob Cauthorn to Frank Vega and Craig Moon) | 4/1/2017 |
| 245 | SUN_00008329 | SUN_00008329 | Email from Bob Cauthorn to Brian Greenspun re Glenn Cook Bent Out of Shape (forwarding email from Ric Anderson to Bob Cauthorn) | 3/30/2017 |
| 246 | SUN_00002247 | SUN_00002247 | Emails between John Taylor and LeeAnn Elias re RJ Tease | 3/31/2017 |
| 247 | SUN_00000954 | SUN_00000971 | Email from Brian Greenspun to Craig Moon re Promotional Line on Today's Front Page for the Sun | 4/10/2017 |
| 248 | SUN_00010024 | SUN_00010025 | Email from LeeAnn Elias to Brian Greenspun re Ideas for the Front Page Sun Teaser | 4/15/2017 |
| 249 | SUN_00010326 | SUN_00010326 | Email from LeeAnn Elias to Bob Cauthorn re Ideas for the Front Page Sun Teaser | 4/18/2017 |
| 250 | SUN_00008875 | SUN_00008876 | Email from Bob Cauthorn to Craig Moon re PDF of Our Idea for A1 | 4/18/2017 |
| 251 | SUN_00008897 | SUN_00008898 | Email from Bob Cauthorn to Keith Moyer re PDF of Our Idea for A1 | 6/19/2018 |
| 252 | SUN_00008900 | SUN_00008901 | Email from Bob Cauthorn to Keith Moyer re PDF of Our Idea for A1 | 7/6/2018 |
| 253 | SUN_00008920 | SUN_00008921 | Email from Keith Moyer to Bob Cauthorn re PDF of Our Idea for A1 | 7/10/2018 |
| 256 | SUN_00068036 | SUN_00068036 | Emails between Bob Cauthorn and Jackie Apoyan re Social Question: How Does this Affect the Sun's Print Edition in the RJ? | 1/11/2018 |
| 258 | | | Screenshot of Las Vegas Sun Front Page | 3/10/2022 |
| 259 | | | Las Vegas Sun Print Advertisements for LasVegasSun.com ("To Find Everything We've Got") | 2/1/2022 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 261 | | | Plaintiff/Counterdefendants' Motion to Compel Production of Documents in Response to Request No. 523 (ECF 534) | 12/21/2021 |
| 262 | DEFS0000419 | DEFS0000527 | Las Vegas Sun's First Amended Complaint (State District Court Case No. A-18-772591-B) | 11/15/2019 |
| 263 | SUN_00002230 | SUN_00002235 | Letter from Bennett Matelson to Gordon Lang and Alan Marx re Joint Operating Agreement | 9/26/2005 |
| 264 | DEFS0000418 | DEFS0000418 | Letter from Bennett Matelson to Gordon Lang and Alan Marx re Joint Operating Agreement | 4/9/2008 |
| 265 | SUN_00024371 | SUN_00024453 | Attorney General Opinion and Order Approving 1989 JOA and Report of the Assistant Attorney General re 1989 JOA | 1/26/2001 |
| 266 | | | Las Vegas Sun's First Amended Complaint (State District Court) | 6/22/2015 |
| 267 | SUN_00001996 | SUN_00002039 | 1989 JOA | 6/17/1989 |
| 268 | SUN_00009432 | SUN_00009469 | Email from Brian Greenspun to Phillip Peckman, David Jordan, and Gary Gomm re JOA | 9/30/2004 |
| 269 | SUN_00004559 | SUN_00004565 | Gary Gomm's Review of the Restated and Amended JOA September 2004 | 9/1/2004 |
| 270 | SUN_00008398 | SUN_00008399 | Email from Bob Cauthorn to Craig Moon re Next Steps After Our Meeting About the RJ and GMG | 4/5/2016 |
| 271 | SUN_00053251 | SUN_00053253 | Letter from Keith Moyer to Brian Greenspun re Notice of Default | 8/29/2019 |
| 272 | | | Bob Cauthorn's Notes re Sun 30(b)(6) Topics | |
| 273 | | | LinkedIn Profile - Elizabeth "Suzy" Cain | |
| 274 | SUN_CAIN_00000814 | SUN_CAIN_00000822 | Email from Elizabeth Cain to Bob Cauthorn re GMG Invoice | 7/30/2014 |
| 275 | SUN_CAIN_00000025 | SUN_CAIN_00000025 | Email from Elizabeth Cain to Bob Cauthorn re Next Week - A Couple of Questions for You | 7/15/2014 |
| 276 | SUN_CAIN_00000030 | SUN_CAIN_00000031 | Email from Bob Cauthorn to Elizabeth Cain re Next Week - A Couple of Questions for You | 7/15/2014 |
| 277 | SUN_CAIN_00000035 | SUN_CAIN_00000035 | Email from Elizabeth Cain to Bob Cauthorn re This is One of the Things that Concerns Me... | 7/15/2014 |
| 278 | SUN_CAIN_00000040 | SUN_CAIN_00000043 | Email from Elizabeth Cain to Steve Gray and Bob Cauthorn re JOA Draft Questions | 7/23/2014 |
| 280 | SUN_CAIN_00000052 | SUN_CAIN_00000060 | Email from Elizabeth Cain to Steve Gray and Bob Cauthorn re Updated JOA Questions | 7/23/2014 |
| 283 | SUN_CAIN_00000061 | SUN_CAIN_00000061 | Email from Bob Cauthorn to Brian Greenspun, Elizabeth Cain, Steve Gray re Brian will be in the Office a Little After 1 PM | 7/24/2014 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 284 | SUN_CAIN_00000418 | SUN_CAIN_00000418 | Las Vegas Review-Journal and Sun - JOA Discussion Points - 7.24.14 | 7/24/2014 |
| 286 | SUN_CAIN_00000070 | SUN_CAIN_00000072 | Email from Elizabeth Cain to Brian Greenspun, Bob Cauthorn, and Steve Gray re JOA Discussion Points and Dispute Resolution | 7/25/2014 |
| 287 | SUN_CAIN_00000090 | SUN_CAIN_00000094 | Email from Elizabeth Cain to Bob Cauthorn re JOA - Follow-Up Questions | 7/31/2014 |
| 288 | SUN_CAIN_00000095 | SUN_CAIN_00000096 | Email from Bob Cauthorn to Elizabeth Cain re JOA - Follow-Up Questions | 7/31/2014 |
| 292 | SUN_CAIN_00000127 | SUN_CAIN_00000128 | Email from Elizabeth Cain to Bob Cauthorn re JOA EBITDA Projections | 8/9/2014 |
| 292-A-1 | SUN_CAIN_00000128 | SUN_CAIN_00000128 | JOA Summary (PDF) | 8/9/2014 |
| 292-A-2 | SUN_CAIN_00000128 | SUN_CAIN_00000128 | JOA Summary (Excel) | 7/24/2014 |
| 293 | SUN_CAIN_00000130 | SUN_CAIN_00000141 | Email from Elizabeth Cain to Bob Cauthorn and Steve Gray re JOA Follow-up Questions Round 2 | 8/11/2014 |
| 295 | SUN_CAIN_00000214 | SUN_CAIN_00000219 | Email from Steve Gray to Elizabeth Cain re 2009 Engagement Letter | 8/20/2014 |
| 296 | SUN_CAIN_00000171 | SUN_CAIN_00000179 | Email from Steve Gray to Elizabeth Cain re E-Mail from 8/31/06 | 8/26/2014 |
| 296-A | SUN_CAIN_00000179 | SUN_CAIN_00000179 | RSM McGladrey Inc. JOA Audit/Accounting Data (Excel) | |
| 302 | SUN_CAIN_00000226 | SUN_CAIN_00000228 | Email from Elizabeth Cain to Russell Lively re Thanks for Meeting Yesterday | 12/16/2015 |
| 302-A-1 | SUN_CAIN_00000228 | SUN_CAIN_00000228 | JOA EBITDA SUMMARY 12.15.15 (PDF) | 12/16/2015 |
| 302-A-2 | SUN_CAIN_00000228 | SUN_CAIN_00000228 | JOA EBITDA SUMMARY 12.15.15 (Excel) | 12/16/2015 |
| 304 | SUN_CAIN_00000739 | SUN_CAIN_00000750 | Email from Elizabeth Cain to Russell Lively re Thanks for Meeting Yesterday | 1/29/2016 |
| 304-A | SUN_CAIN_00000748 | SUN_CAIN_00000748 | JOA EBITDA SUMMARY 1.28.2016 (Excel) | 1/29/2016 |
| 315 | SUN_CAIN_00000804 | SUN_CAIN_00000805 | RJ and Sun - JOA Discussion Points 7.24.14 with handwritten notes | 7/24/2014 |
| 317 | SUN_00068062 | SUN_00068062 | Las Vegas Sun Subscription Table by Time 2018 AEO (Excel) | |
| 318 | SUN_00068096 | SUN_00068098 | GMG Interactive (GIN) Income Statement Actual vs Prior for the 12 Periods Ended 12/31/2020 AEO | 12/31/2020 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 319 | SUN_00058442 | SUN_00058461 | Brian Greenspun's Verified Complaint (Greenspun, et al. v. Stephens Media LLC, et al., NVDC 2:13-cv-01494) | 8/20/2013 |
| 320 | | | Las Vegas Sun - Henderson, Boulder City, Newspapers Suspend Publication | 10/21/2009 |
| 323 | DEFS0193979 | DEFS0193980 | LasVegasSun.com - Greenspun Reorganizes Local Media Operation, Cuts Staff | 12/1/2009 |
| 324 | DEFS0190562 | DEFS0190563 | LasVegasSun.com - Company News Release: Greenspun Local Media Converging into Single Organization | 12/1/2009 |
| 326 | DEFS0190570 | DEFS0190571 | LasVegasSun.com - Las Vegas Review-Journal Cuts Staff Across Paper | 4/19/2011 |
| 327 | DEFS0189974 | DEFS0189976 | ReviewJournal.com - Greenspun Media Group Lays Off Up to 10% of Staff | 10/5/2008 |
| 330 | DEFS0000611 | DEFS0000611 | Las Vegas Sun front page, January 11, 2018, including A Note from the Sun and photos of print edition | 1/11/2018 |
| 331 | DEFS0006274 | DEFS0006277 | Email from Brian Greenspun to Patrick Dumont re How About a Chat? | 4/27/2016 |
| 332 | SUN_00000482 | SUN_00000482 | Greenspun Notes re JOA Meeting | |
| 333 | DEFS0002626 | DEFS0002628 | Email from Brian Greenspun to Patrick Dumont re Promotional Line of Today's Front Page for the Sun | 4/11/2017 |
| 334 | DEFS0018510 | DEFS0018511 | Email from Brian Greenspun to Patrick Dumont re Hi | 4/19/2017 |
| 336 | DEFS0016996 | DEFS0016996 | Email from Patrick Dumont to Brian Greenspun re Hi | 5/10/2017 |
| 337 | DEFS0013290 | DEFS0013290 | Email from Patrick Dumont to Brian Greenspun re Good Morning. How Does this Read to You for Email to Send to Patrick? | 5/31/2017 |
| 338 | DEFS0018527 | DEFS0018527 | Email from Brian Greenspun to Patrick Dumont re Good Morning. How Does this Read to You for Email to Send to Patrick? | 6/7/2017 |
| 339 | DEFS0018419 | DEFS0018419 | Email from Brian Greenspun to Patrick Dumont re Hi | 6/28/2017 |
| 340 | SUN_00083384 | SUN_00083384 | Jason Taylor's Text Messages | |
| 340-A-1 | SUN_00083384 | SUN_00083384 | Text Messages between Brian Greenspun and Jason Taylor (PDF) | |
| 340-A-2 | SUN_00083384 | SUN_00083384 | Text Messages between Brian Greenspun and Jason Taylor (Excel) | |
| 340-B | SUN_00083384 | SUN_00083384 | Text Messages between Brian Greenspun and Jason Taylor (PDF Reformatted) | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 341 | SUN_00007870 | SUN_00007871 | Email from Jason Taylor to Brian Greenspun re Georgetown Alumni Interview | 12/7/2017 |
| 342 | SUN_00007733 | SUN_00007733 | Email from Jason Taylor to Brian Greenspun re Breakfast Last Week | 2/7/2018 |
| 343 | SUN_00007691 | SUN_00007691 | Email from Brian Greenspun to Jason Taylor re Breakfast Last Week | 2/7/2018 |
| 344 | SUN_00008049 | SUN_00008049 | Email from Jason Taylor to Brian Greenspun re Hope | 2/8/2018 |
| 345 | SUN_00083425 | SUN_00083426 | Email from Brian Greenspun to Jason Taylor re Breakfast Last Week | 2/23/2018 |
| 346 | SUN_00083427 | SUN_00083427 | Email from Brian Greenspun to Jason Taylor re Hi | 3/1/2018 |
| 347 | SUN_00008408 | SUN_00008408 | Emails between Jason Taylor and Brian Greenspun | 3/8/2018 |
| 348 | SUN_00083482 | SUN_00083484 | Emails from Bob Cauthorn to Brian Greenspun re Just Left a Message -- Here are Some Initial Questions on the Pro Forma (Discussion with Jason Taylor) | 5/4/2018 |
| 349 | SUN_00068060 | SUN_00068060 | Email from Melissa Warren to Ray Brewer re Related Article - Quick Question | 9/19/2018 |
| 350 | SUN_00068067 | SUN_00068068 | Greenspun Media Group General Ledger Detail Report (1/1/2015-12/31/2020) | 6/28/2021 |
| 352 | SUN_00055159 | SUN_00055161 | Written Consent of the Members of Greenspun Media Group, LLC | 7/1/2014 |
| 353 | SUN_00055162 | SUN_00055165 | Unanimous Written Consent in Lieu of Annual Meeting of the Shareholders and Director of Las Vegas Sun, Inc. | 6/30/2014 |
| 354 | | | LinkedIn Profile - Ed Cassidy | |
| 355 | DEFS0028189 | DEFS0028190 | Email from Ed Cassidy to John Perdigao, Craig Moon, and Peggy McGuire re Including the Sun in Review-Journal Sponsorships | 3/30/2017 |
| 356 | DEFS0181374 | DEFS0181379 | Email from Ed Cassidy to Melissa Desrameaux re Renaissance Festival - Sponsor Offer | 8/16/2017 |
| 357 | DEFS0146819 | DEFS0146819 | Email from Ed Cassidy to Frank Vega re Las Vegas Sun Logo Usage - Invitation to Collaborate | 1/6/2018 |
| 358 | DEFS0175953 | DEFS0175961 | Email from Melissa Desrameaux to Michelle Jackson re JASN 4.01K Race for Financial Fitness | 1/8/2018 |
| 359 | DEFS0175471 | DEFS0175473 | Email from Ed Cassidy to Melissa Desrameaux re Candlelighters Childhood Cancer Foundation Media Agreement | 1/9/2018 |
| 360 | DEFS0146791 | DEFS0146792 | Email from Ed Cassidy to Craig Moon and Frank Vega re Cashman Field Signage | 2/22/2018 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 362 | DEFS0175103 | DEFS0175113 | Email from Ed Cassidy to ziotime@ wi.rr.com and ralphgar@aol.com re Las Vegas Review-Journal Logos | 12/18/2017 |
| 363 | DEFS0176322 | DEFS0176337 | Email from Angela Johnson to Las Vegas Golden Knights attaching Las Vegas Review-Journal Brand Manual | 9/26/2018 |
| 364 | DEFS0147885 | DEFS0147933 | Email from Denise Kitchen to Craig Moon re: Scarborough Recontact Study Presentation with attachment | 7/22/2016 |
| 365 | DEFS0181324 | DEFS0181354 | Email from Ed Cassidy to Melissa Desrameaux and others re Scarborough Presentation | 6/27/2017 |
| 366 | DEFS0181267 | DEFS0181298 | Email from Denise Kitchen to Ed Cassidy re New Scarborough Presentation | 6/18/2018 |
| 366-A | DEFS0181270 | DEFS0181270 | Readership Trend 2021 to Present | |
| 367 | DEFS0146074 | DEFS0146103 | Email from Denise Kitchen re Scarborough Data Review Deck | 6/29/2018 |
| 368 | DEFS0146788 | DEFS0146790 | Email from Ed Cassidy to Keith Moyer, Benjamin Lipman, Tami Togo, and Frank Vega re Greenspun Audience Data (forwarding email from Denise Kitchen re same) | 1/30/2019 |
| 368-A | DEFS0146790 | DEFS0146790 | Greenspun Audience Data | 1/30/2019 |
| 385 | Taylor 001826 | Taylor 001831 | Email from Gayle Sheehan to Jason Taylor re Briefing | 9/12/2015 |
| 386 | Taylor 000746 | Taylor 000747 | Email from Wallace Grey to Jason Taylor re Needs Your Attention | 11/19/2015 |
| 387 | DEFS0093000 | DEFS0093024 | Email from Steve Garfinkel to Craig Moon and Frank Vega re Las Vegas | 2/15/2016 |
| 388 | Taylor 000880 | Taylor 000886 | Emails between Lee Bachlet and Jason Taylor | 8/22/2015 |
| 391 | SUN_00008233 | SUN_00008312 | Email from Brian Greenspun to Jason Taylor re JOA Docs | 10/23/2015 |
| 392 | SUN_00008321 | SUN_00008322 | Email from Bob Cauthorn to Jason Taylor and Brian Greenspun re Hi | 12/13/2015 |
| 393 | SUN_00008361 | SUN_00008363 | Email from Brian Greenspun to Jason Taylor | 3/7/2016 |
| 394 | Taylor 000017 | Taylor 000018 | Letter from Brian Greenspun to Michael Reed re Notice of Breach of the Amended and Restated JOA | 4/7/2016 |
| 395 | Taylor 000219 | Taylor 000222 | Email from Kirk Davis to Jason Taylor re Thanks for Meeting Yesterday | 11/13/2016 |
| 396 | Taylor 000181 | Taylor 000181 | Emails between Brian Greenspun and Jason Taylor re Update | 12/8/2017 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 397 | SUN_00006886 | SUN_00006934 | Email from Brian Greenspun to Jason Taylor re 2019.09.24 [01] Verified Complaint for Divestiture Injunction and Damages by Reason of Violations(109322567.1).pdf | 9/25/2019 |
| 398 | | | LinkedIn Profile - Jason Taylor, found at https://www.linkedin.com/in/jason-taylor-043738a9/, site accessed May 04, 2022. | |
| 399 | Taylor 000457 | Taylor 000461 | Letter from Kirk Davis to Jason Taylor re GateHouse Media Employment Offer | 6/1/2015 |
| 400 | | | Deposition Transcript (2018 Arbitration) - Jason Taylor | 3/21/2019 |
| 401 | | | Testimony of Jason Taylor (2019 Arbitration) | 4/25/2019 |
| 402 | SUN_00084487 | SUN_00084615 | Gannett Co., Inc 2021 10-K | 12/31/2021 |
| 403 | DEFS0194032 | DEFS0194032 | LinkedIn Profile - Ray Brewer | |
| 404 | DEFS0194069 | DEFS0194070 | Las Vegas Sun - Green Thumb Industries Grows West, Closes Essence Cannabis Deal | 6/5/2019 |
| 405 | DEFS0194056 | DEFS0194057 | About The Las Vegas Sun | 6/3/2022 |
| 406 | DEFS0194067 | DEFS0194068 | About Greenspun Media Group | 6/3/2022 |
| 407 | DEFS0194036 | DEFS0194037 | Las Vegas Sun - Greenspun Reorganizes Local Media Operation, Cuts Staff | 12/1/2009 |
| 408 | DEFS0194038 | DEFS0194039 | Las Vegas Sun - Company News Release: Greenspun Local Media Converging into Single Organization | 12/1/2009 |
| 409 | DEFS0194047 | DEFS0194049 | Screenshot of Article on LasVegasSun.com entitled Brian Greenspun Takes Control of Las Vegas Sun, Other GMG Titles | 7/1/2014 |
| 410 | SUN_00068060 | SUN_00068060 | Email from Melissa Warren to Ray Brewer re Related Article - Quick Question | 9/19/2018 |
| 411 | SUN_00068059 | SUN_00068059 | Email from Ray Brewer to John Taylor re Today's Homepage | 11/19/2017 |
| 412 | DEFS0194043 | DEFS0194046 | Copies of Las Vegas Sun Front Page | |
| 413 | DEFS0194058 | DEFS0194066 | Copies of Las Vegas Sun Front Page | |
| 414 | DEFS0194071 | DEFS0194072 | Screenshot of LasVegasSun.com - Greenspun Media Group Announces Layoffs | 9/15/2011 |
| 415 | DEFS0194075 | DEFS0194076 | Screenshot of LasVegas.com - Layoffs Hit Las Vegas Sun Newsroom; Publisher Points Finger at Agreement with Review-Journal | 9/15/2011 |
| 416 | SUN_00007086 | SUN_00007087 | Email from Ray Brewer re The Sun E-Edition (email exchange with Doris Hollifield) | 4/21/2019 |
| 417 | SUN_00024356 | SUN_00024356 | Email from Rebecca Clifford-Cruz to Bob Cauthorn re RJ Replica Edition | 4/22/2019 |
| 418 | DEFS0194042 | DEFS0194042 | Las Vegas Sun front page, January 11, 2018, including A Note from the Sun | 1/11/2018 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 419 | SUN_00024346 | SUN_00024347 | Email from Ray Brewer to John Taylor re BG's Letter | 1/10/2018 |
| 420-A | DEFS0194015 | DEFS0194015 | Carrie Kahn's Interview of Ray Brewer with the Las Vegas Sun (Audio) | |
| 420-B | | | Carrie Kahn's Interview of Ray Brewer with the Las Vegas Sun (Transcript) | |
| 421 | DEFS0194016 | DEFS0194018 | Nevada Public Radio - Las Vegas Sun Institutes a Paywall | 1/25/2018 |
| 422 | DEFS0194033 | DEFS0194035 | Las Vegas Sun - FAQ | 6/3/2022 |
| 426 | DEFS0194053 | DEFS0194053 | Las Vegas Sun Front Page | 2/5/2020 |
| 427 | DEFS0194054 | DEFS0194055 | Las Vegas Sun website - Home Page | 6/3/2022 |
| 428 | SUN_00024494 | SUN_00024495 | Email from Ray Brewer to Brian Greenspun re Naked Trump for Friday's Paper | 8/19/2016 |
| 429 | SUN_00068055 | SUN_00068056 | Email from Ray Brewer to Brian Greenspun (garden story) | 5/25/2019 |
| 430 | DEFS0194089 | DEFS0194089 | LinkedIn Profile - Steve Gray | 6/23/2022 |
| 434 | DEFS0194090 | DEFS0194090 | Organizational Hierarchy of Greenspun Interactive, LLC | |
| 435 | DEFS0194095; DEFS0194098; DEFS0194094; DEFS0194099; DEFS0194100; DEFS0194097; DEFS0194096; DEFS0194091; DEFS0194093; DEFS0194092; DEFS0194101 | DEFS0194095; DEFS0194098; DEFS0194094; DEFS0194099; DEFS0194100; DEFS0194097; DEFS0194096; DEFS0194091; DEFS0194093; DEFS0194092; DEFS0194101 | Screenshots of SilverFlume Nevada Business Entity Information for Greenspun Media Group Entities | 6/30/2022 |
| 440 | SUN_00085567 | SUN_00085576 | Corporate Reorganization Agreement between Greenspun Media Group and Various Greenspun Trusts | 1/1/2020 |
| 441 | SUN_00055134 | SUN_00055137 | Assignment and Assumption of Limited Liability Company Interest between Amy Greenspun Arenson Separate Property Trust and Brian L. Greenspun, Trustee of the Brian L. Greenspun Separate Property Trust | 1/1/2020 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 442 | SUN_00085592; SUN_00085580; SUN_00085591; SUN_00085590; SUN_00085589; SUN_00085588; SUN_00085587; SUN_00085586; SUN_00085585; SUN_00085584; SUN_00085583; SUN_00085582; SUN_00085581; SUN_00085579; SUN_00085578; SUN_00085577 | SUN_00085592; SUN_00085580; SUN_00085591; SUN_00085590; SUN_00085589; SUN_00085588; SUN_00085587; SUN_00085586; SUN_00085585; SUN_00085584; SUN_00085583; SUN_00085582; SUN_00085581; SUN_00085579; SUN_00085578; SUN_00085577 | Various Promissory Notes between Brian Greenspun and Greenspun Media Group | |
| 443 | SUN_00068067 | SUN_00068068 | Greenspun Media Group General Ledger Detail Report (1/1/2015-12/31/2020) | 6/28/2021 |
| 444 | SUN_00068071 | SUN_00068071 | Greenspun Media Group General Ledger Detail Report (1/1/2015-5/31/2021) | 6/28/2021 |
| 445 | SUN_00068107; SUN_00068150; SUN_00067838; SUN_00083681 | SUN_00068108; SUN_00068152; SUN_00067849; SUN_00083682 | Various Greenspun Media Group Income Statements | |
| 446 | DEFS0193405; DEFS0193406; DEFS0193410 | DEFS0193405; DEFS0193406; DEFS0193410 | The Nevada Independent - Restaurants, Doctors, Lawyers Top List of Thousands of Nevada Paycheck Protection Program Loan Recipients (includes searchable spreadsheet) | 7/6/2020 |
| 447 | SUN_00068210; SUN_00068217; SUN_00053402; SUN_00053440; SUN_00053488; SUN_00053512; SUN_00068063; SUN_00083686; SUN_00084679 | SUN_00068211; SUN_00068218; SUN_00053403; SUN_00053441; SUN_00053489; SUN_00053513; SUN_00068064; SUN_00083667; SUN_00084680 | Various Las Vegas Sun Balance Sheets | |
| 448 | SUN_00067850 | SUN_00067855 | Greenspun Media Group - Bank of America/Merrill Lynch Deposit Account Documentation Signature Card | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 449 | SUN_00068235;<br>SUN_00053404;<br>SUN_00053416;<br>SUN_00055108;<br>SUN_00053464;<br>SUN_00053536;<br>SUN_00068065;<br>SUN_00083688 | SUN_00068236;<br>SUN_00053405;<br>SUN_00053417;<br>SUN_00055109;<br>SUN_00053465;<br>SUN_00053537;<br>SUN_00068066;<br>SUN_00083689 | Various Las Vegas Sun Income Statements | |
| 449-A | SUN_00068235;<br>SUN_00012383;<br>SUN_00053404;<br>SUN_00053416;<br>SUN_00055108;<br>SUN_00053464;<br>SUN_00053536;<br>SUN_00068065;<br>SUN_00083688 | SUN_00068236;<br>SUN_00012384;<br>SUN_00053405;<br>SUN_00053417;<br>SUN_00055109;<br>SUN_00053465;<br>SUN_00053537;<br>SUN_00068066;<br>SUN_00083689 | Various Las Vegas Sun Income Statements | |
| 450 | DEFS0194077 | DEFS0194088 | Greenspun Media Group Letter to US Bank National Association re Draw on Standby Letter of Credit | 10/27/2021 |
| 452 | SUN_00084670 | SUN_00084673 | Greenspun Media Group Payment History Report (1/1/2013-5/31/2022) | |
| 453 | SUN_00068158;<br>SUN_00067820;<br>SUN_00067822;<br>SUN_00068088;<br>SUN_00083684;<br>SUN_00084677 | SUN_00068159;<br>SUN_00067821;<br>SUN_00067824;<br>SUN_00068098;<br>SUN_00083685;<br>SUN_00084678 | Various GMG Interactive Income Statements | |
| 455 | SUN_00066131 | SUN_00066134 | Greenspun Media Group Payment History Report (1/1/2016-12/31/2021) | |
| 457 | SUN_00068069 | SUN_00068070 | Greenspun Media Group Balance Sheet (as of 12/31/2020) | 6/24/2021 |
| 458 | SUN_00083092;<br>SUN_00083097 | SUN_00083092;<br>SUN_00083097 | GMG Allocations for 2013 and 2014 | |
| 459 | SUN_00055138 | SUN_00055141 | Assignment and Assumption of Liability Company Interest between Brian L. Greenspun and Amy Arenson, Trustee of the Amy Greenspun Arenson 2010 Legacy Trust and Brian L. Greenspun, Trustee of the Brian L. Greenspun Separate Property Trust | 1/1/2020 |
| 460 | SUN_00068219 | SUN_00068223 | Las Vegas Sun Trend Report (for 13 periods ending 12/31/2014) | 7/19/2021 |
| 461 | DEFS0199912 | DEFS0199915 | LinkedIn Profile - Katie Horton | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 462 | SUN_00083104 | SUN_00083106 | Email from Katie Horton to Jackie Apoyan and Ray Brewer re Gift Subscription Creative | 2/8/2018 |
| 463 | DEFS0199865; DEFS0199903 | DEFS0199867; DEFS0199911 | Compilation of Articles Published on the Las Vegas Sun Website (showing content from other media outlets) | |
| 464 | DEFS0196693; DEFS0196822; DEFS0196941; DEFS0196968 | DEFS0196695; DEFS0196822; DEFS0196943; DEFS0196968 | Compilation of Articles Published on both the Las Vegas Sun Website and Las Vegas Sun Newspaper | |
| 466 | DEFS0199922 | DEFS0199922 | Screenshot of Subscription offers for Lasvegassun.com and Las Vegas Weekly | |
| 467 | DEFS0199916 | DEFS0199916 | Video of Las Vegas Sun Website | |
| 468 | DEFS0199920 | DEFS0199921 | Screenshot of Las Vegas Sun Webpage Related to Advertising | |
| 469 | SUN_00024355; SUN_00055707; SUN_00024357; SUN_00068039 | SUN_00024355; SUN_00055707; SUN_00024357; SUN_00068039 | Emails from and sent to Katie Horton | |
| 471 | SUN_00024669 | SUN_00024669 | Email from Jacquelyn Valley to Jamie Gentner re Soo... | 6/2/2014 |
| 473 | DEFS0197485; DEFS0197476 | DEFS0197485; DEFS0197476 | Screenshot of USPTO Trademark for Las Vegas Sun Work Mark | 6/30/2022 |
| 474 | SUN_0083095 | SUN_0083095 | Greenspun Interactive Budget 2014 (Marked Scan) | |
| 475 | DEFS0197360; DEFS0197363; DEFS0196541; DEFS0196544; DEFS0197284; DEFS0197287 | DEFS0197360; DEFS0197363; DEFS0196541; DEFS0196544; DEFS0197284; DEFS0197287 | Various Covers and Credits Pages - Las Vegas Weekly | |
| 476 | DEFS0196696; DEFS0196700; DEFS0196702 | DEFS0196696; DEFS0196700; DEFS0196702 | Screenshots of Brock Radke Profiles (Las Vegas Weekly, Vegas, Inc, Las Vegas Sun) | 7/5/2022 |
| 477 | DEFS0197134; DEFS0197136 | DEFS0197134; DEFS0197136 | Combined Bios - Bryan Horwath | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 478 | DEFS0194291;<br>DEFS0194318;<br>DEFS0194323;<br>DEFS0194379;<br>DEFS0194407;<br>DEFS0194564;<br>DEFS0194590;<br>DEFS0194594;<br>DEFS0194690;<br>DEFS0194719;<br>DEFS0194723;<br>DEFS0194832;<br>DEFS0194858;<br>DEFS0194863;<br>DEFS0194982;<br>DEFS0194943;<br>DEFS0194945;<br>DEFS0195018;<br>DEFS0195001;<br>DEFS0195004;<br>DEFS0195021;<br>DEFS0195046;<br>DEFS0195050;<br>DEFS0195134;<br>DEFS0195164;<br>DEFS0195167;<br>DEFS0195377;<br>DEFS0195400;<br>DEFS0195469;<br>DEFS0195446; | DEFS0194292;<br>DEFS0194318;<br>DEFS0194323;<br>DEFS0194381;<br>DEFS0194407;<br>DEFS0194566;<br>DEFS0194590;<br>DEFS0194594;<br>DEFS0194692;<br>DEFS0194719;<br>DEFS0194723;<br>DEFS0194833;<br>DEFS0194858;<br>DEFS0194863;<br>DEFS0194984;<br>DEFS0194943;<br>DEFS0194945;<br>DEFS0195020;<br>DEFS0195001;<br>DEFS0195004;<br>DEFS0195022;<br>DEFS0195046;<br>DEFS0195050;<br>DEFS0195136;<br>DEFS0195164;<br>DEFS0195167;<br>DEFS0195379;<br>DEFS0195400;<br>DEFS0195471;<br>DEFS0195446; | Various Las Vegas Sun Articles (Online and Print) | |
| 479 | DEFS0200284.001 | DEFS0200284.003 | Screenshot of lasvegassun.com/staff | 8/8/2022 |
| 480 | SUN_00024670 | SUN_00024672 | Email from John Taylor to Jamie Gentner re Look Ahead Budget | 3/4/2014 |
| 481 | SUN_00024666 | SUN_00024666 | Emails between Scott Lucas and Jacquelyn Valley re Daily Note | 8/13/2015 |
| 482 | SUN_00024658 | SUN_00024658 | Email from Ellen Wagner to Anjeanette Damon re Live Story on Lawmaker's Slavery Comments | 10/28/2013 |
| 483 | SUN_00024673 | SUN_00024675 | Emails between Jaime Gentner and Ric Anderson re Sports Content on Sundays | 7/28/2014 |
| 484 | SUN_00024656 | SUN_00024656 | Email from Ellen Wagner to Karoun Demirjian re Story Today | 12/11/2013 |
| 485 | SUN_00024575 | SUN_00024575 | Emails between Ana Ley and John Taylor re Story Budget Updates | 2/14/2014 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 486 | SUN_00024581 | SUN_00024581 | Email from Ric Anderson to Tovin Lapan, Brian Nordli, and JD Morris re 2 AM Stories | 7/25/2014 |
| 487 | SUN_00024664 | SUN_00024664 | Emails between Ian Whitaker and Ric Anderson re Budgeting Next Week | 9/22/2015 |
| 488 | SUN_00024696 | SUN_00024696 | Email from Ric Anderson to Bob Cauthorn re Sun Standout Awards Coverage | 5/18/2016 |
| 489 | DEFS0197236; DEFS0197253; DEFS0197271; DEFS0197281 | DEFS0197236; DEFS0197256; DEFS0197272; DEFS0197283 | Excerpts - 2022 Best of the West Journalism Contest Results | |
| 490 | DEFS0197418; DEFS0197441 | DEFS0197419; DEFS0197442 | Excerpts - 2021 Sigma Delta Chi Awards | |
| 491 | SUN_00024583 | SUN_00024586 | Emails from Case Keefer to Ray Brewer re BKB Media Credential | 8/12/2014 |
| 492 | SUN_00024640 | SUN_00024641 | Emails between Ric Anderson and Conor Shine re My Day | 1/6/2015 |
| 493 | SUN_00024496 | SUN_00024496 | Email from Paul Szydelko to Bob Cauthorn re Seroka Story | 3/20/2017 |
| 494 | DEFS0013974 | DEFS0013990 | Confidentiality Agreement between News+Media Capital Group, LLC, Las Vegas Sun, Inc., Stephens Media LLC, DB Acquisition, Inc., and New Media Investment Group Inc. | 12/13/2016 |
| 495 | SUN_00055370 | SUN_00055370 | Email from Bob Cauthorn to Brian Greenspun re the RJ and Non-Compete | 10/24/2018 |
| 496 | SUN_00066139; SUN_00066474; SUN_00066793; SUN_00067067; SUN_00067342; SUN_00067600 | SUN_00066142; SUN_00066477; SUN_00066796; SUN_00067070; SUN_00067344; SUN_00067602 | Greenspun Media Group LLC - Employee Earnings Record (2016-2021) | |
| 497 | SUN_00083387 | SUN_00083395 | Compilation of Greenspun Media Group Employee Census and Details | |
| 498 | SUN_00083690 | SUN_00083694 | Confidentiality Agreement and Restrictive Covenant between Greenspun Media Group and Justin Emerson (unsigned) | |
| 500 | SUN_00008199 | SUN_00008201 | Emails between Brian Greenspun and Patrick Dumont | 8/11/2017 |
| 501 | SUN_00008090 | SUN_00008090 | Emails between Patrick Dumont and Brian Greenspun re Hi | 5/10/2017 |
| 502 | SUN_00053925 | SUN_00053925 | Letter from David Dachelet to Mark Hinueber re Letter of Intent Dated September 10, 2013 | 7/2/2014 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 503 | SUN_00085561 | SUN_00085562 | Text Messages between Bob Cauthorn and Brian Greenspun (May 7, 2015-August 8, 2016) | |
| 504 | | | Letter from Plaintiff's Counsel to Defendants' Counsel re Expert Productions | 12/19/2022 |
| 510 | | | Letter from Plaintiff's Counsel to Defendants' Counsel re Discovery Issues | 9/15/2021 |
| 511 | SUN_00000951 | SUN_00000951 | Text Messages between Brian Greenspun and Bob Cauthorn | |
| 512 | DEFS0000255 | DEFS0000257 | Email from Bambi Kicklen to J. Ford Huffman re One More Thing: Rule + Sun Colors + Boldface Temps + Nevada Hyphen + Black Hyphen Nameplates for 11/29 | 11/20/2016 |
| 513 | SUN_00000990 | SUN_00000990 | Front page of Las Vegas Review-Journal | 4/2/2017 |
| 514 | SUN_00002252 | SUN_00002253 | Email from Jackie Seybert to LeeAnn Elias re LV Sun Teaser - New Design | 4/1/2017 |
| 515 | SUN_00002254 | SUN_00002254 | Email from LeeAnn Elias to Jackie Seybert re LV Sun Teaser - New Design | 4/1/2017 |
| 520 | | | Las Vegas Sun's Amended and Supplemental Complaint (ECF 621, Las Vegas Sun, Inc. vs. Adelson, et al., NVDC 2:19-cv-01667-GMN-VCF) | 3/24/2022 |
| 521 | SUN_00010348 | SUN_00010348 | Email from Ric Anderson to Bob Cauthorn re Las Vegas Review-Journal Tease | 3/30/2017 |
| 525 | SUN_00053254 | SUN_00053261 | Las Vegas Review-Journal - Editorial: Why We Want to Stop Printing the Las Vegas Sun | 8/30/2019 |
| 526 | | | Minute Order re Defendants Motion for Leave to Amend Answer and Assert Counterclaim on Order Shortening Time (State District Court Case No. A-18-772591-B) | 9/25/2019 |
| 527 | | | Congressional Research Services - Stop the Presses? Newspapers in the Digital Age | 1/28/2022 |
| 529 | SUN_00005886 | SUN_00005889 | Email from Gordon Lang to Jackson Farrow, Mark Hinueber, and David Jordan re Emailing - Read.pdf; Corts.pdf | 6/16/2005 |
| 530 | SUN_00005891 | SUN_00005892 | Email from Gordon Lang to David Jordan re Las Vegas | 6/15/2005 |
| 531 | ALDRICH_00000156 | ALDRICH_00000165 | Pew Research Center - Newspapers Fact Sheet, More Fact Sheets: State of the News Media | 6/29/2021 |
| 532 | | | Pew Research Center - Local Newspapers Fact Sheet | 5/26/2022 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 533 | | | Pew Research Center - What are the Local News Dynamics in Your City? (Las Vegas-Henderson-Paradise, NV) | 3/26/2019 |
| 534 | | | Lee Enterprises, Incorporated's 2021 10-K | 9/26/2021 |
| 535 | DEFS0163354 | DEFS0163354 | Audit Totals 1990-2020 with Print Only | |
| 537 | SUN_00004372 | SUN_00004403 | Confidential Draft Review of the Gary Gomm & Mark Hinueber December 11, 2003 Meeting | |
| 538 | SUN_00004425 | SUN_00004451 | Gary Gomm's Report re Discussions with the Review-Journal Regarding the Economic Impact of the Potential Sun Conversion Plan | 7/16/2004 |
| 543 | DEFS0193784 | DEFS0193784 | Las Vegas Review-Journal Historical Financial Performance (2004-2022) | 6/3/2022 |
| 546 | DEFS0092587 | DEFS0092621 | Valuation Research Corporation - Valuation of Certain Intangible Assets of Las Vegas Review-Journal as of December 10, 2015 | 12/10/2015 |
| 547 | | | Las Vegas Sun, Inc.'s Complaint for Specific Performance and Declaratory Judgment (Las Vegas Sun, Inc. v. DR Partners d/b/a Stephens Media Group, State District Court Case No. A-15-715008 XI) | 3/10/2015 |
| 549 | | | Nevada Supreme Court Opinion | 9/16/2021 |
| 550 | | | Remittitur from the Supreme Court of the State of Nevada (News+Media Capital Group LLC, et al. v. Las Vegas Sun, Inc., Supreme Court No. 80511) | 10/19/2021 |
| 551 | SUN_00013635 | SUN_00013646 | American Arbitration Association Final Award of Arbitrator (Las Vegas Sun, Inc. v. News+Media Capital Group LLC, et al., AAA Case Number 01-18-00007567) | 7/2/2019 |
| 552 | | | Satisfaction of Judgment (Las Vegas Sun, Inc. v. News+Media Capital Group LLC, State District Court Case No. A-18-772591-B) | 11/11/2021 |
| 553 | | | Letter from Brian Greenspun to Keith Moyer re Notice of Audit of Las Vegas Review-Journal, Inc.'s Books and Records | 9/14/2020 |
| 557 | DEFS0172535 | DEFS0172563 | Email from Stephen Hall to Steve O'Connor, Dave Bloom, David Leake, and Todd Nelson re Mid-Year Update to Patrick | 8/6/2019 |
| 558 | | | Pew Research Center - More than Eight-in-Ten Americans Get News from Digital Devices | 1/12/2021 |
| 559 | | | Excerpts - Expert Report of David Nolte | 9/19/2022 |
| 576 | | | Robert Picard - Killing Journalism? The Economics of Media Convergence | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 577 | | | Robert Picard and Jeffrey Brody - The Newspaper Publishing Industry (Excerpts) | |
| 578 | | | Journal of Media Business Studies - "They're a Little Bit Squeezed in the Middle": Strategic Challenges for Innovation in US Metropolitan Newspaper Organizations | 6/23/2019 |
| 585 | DEFS0155423 | DEFS0155424 | Letter from Brian Greenspun to Sherman Frederick re Predate Edition of the "Sun" in Nye County | 2/8/2004 |
| 587 | | | Counterdefendant Greenspun Media Group, LLC's Motion for a Protective Order Regarding Defendants' FRCP 30(b)(6) Deposition (ECF 693) | 5/27/2022 |
| 588 | DEFS0018178 | DEFS0018374 | Morrison & Head, LP - Fair Market Value Analysis for The Las Vegas Review-Journal Tangible Personal Property at 1111 W. Bonanza Road, Las Vegas, NV 89106 as of July 1, 2013 | |
| 589 | | | Letter from Plaintiff's Counsel to Defendants' Counsel re Expert Witness Production of Documents | 12/19/2022 |
| 590 | SUN_00000627 | SUN_00000632 | Las Vegas Review-Journal - Las Vegas Sun to Rise with Morning R-J | 6/15/2005 |
| 591 | DEFS0204610 | DEFS0204610 | Historical Las Vegas Review-Journal Circulation Data - Updated Through September 2022 | |
| 592 | | | Pew Research Center - More than Eight-in-Ten Americans Get News from Digital Devices | 1/12/2021 |
| 593 | DEFS0017560 | DEFS0017575 | Las Vegas Review-Journal Reach and Audience Update (June 2020) | 8/1/2020 |
| 594 | DEFS0164069 | DEFS0164116 | Nielsen: Las Vegas Review-Journal - Readership Study (Strategic Planning, June 2016) | 7/13/2016 |
| 595 | | | Expert Report of Kenneth Paulson | 9/19/2022 |
| 616 | PICARD_00000041 | PICARD_00000044 | Robert Picard - Content Analysis of Original and Syndicated/News Agency Content in Las Vegas Newspapers, 2016-2022 | |
| 617 | PICARD_00000045 | PICARD_00000048 | Robert Picard - Content Analysis of the Las Vegas Sun and Las Vegas Review-Journal, 2018-2020 | |
| 618 | SUN_00004551 | SUN_00004616 | Memorandum from R. Gary Gomm to Brian Greenspun re Reaction to R-J Response to Sun's September 21, 2004 Term Sheets | 10/1/2004 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 624 | DEFS0165360 | DEFS0165360 | Email from Brian Greenspun to Warren Stephens re JOA | 4/29/2005 |
| 627 | PICARD_00000049 | PICARD_00000050 | Engagement Agreement for Expert Witness Services between Robert Picard and Las Vegas Sun, Inc. | 1/1/2021 |
| 628 | NOLTE0000074 | NOLTE0000120 | IBISWorld - US Industry (NAICS) Report 51111: Newspaper Publishing in the US (February 2020) | |
| 629 | | | Tribune Publishing Company 2019 10-K | 12/29/2019 |
| 641 | DEFS0165663 | DEFS0165664 | Lasvegassun.com - A Note from the Sun, January 11, 2018 | 1/11/2018 |
| 662 | GUNDLACH_00000164 | GUNDLACH_00000165 | Engagement Letter and Retention Agreement | 1/27/2021 |
| 663 | GUNDLACH_00000033; GUNDLACH_00000030; GUNDLACH_00000034; GUNDLACH_00000028; GUNDLACH_00000036; GUNDLACH_00000138; GUNDLACH_00000136; GUNDLACH_00000134; GUNDLACH_00000131; GUNDLACH_00000163 | GUNDLACH_00000033; GUNDLACH_00000032; GUNDLACH_00000035; GUNDLACH_00000029; GUNDLACH_00000039; GUNDLACH_00000139; GUNDLACH_00000137; GUNDLACH_00000135; GUNDLACH_00000133; GUNDLACH_00000163 | Compilation of Statements of Services rendered by Greg Gundlach (January 2021 - January 2023) | |
| 664 | | | Final Arbitration Award (Las Vegas Sun v. News+Media Capital Group, LLC and Las Vegas Review-Journal, Inc., AAA Case No. 01-18-00007567) | 7/3/2019 |
| 673 | GOTTLIEB_00000045 | GOTTLIEB_00000047 | Engagement Letter with Barbara Gottlieb | 8/28/2020 |
| 674 | | | Various Letters re Audit | |
| 675 | GOTTLIEB_00000042 | GOTTLIEB_00000044 | Gottlieb Revised Engagement Letter | 11/4/2021 |
| 676 | GOTTLIEB_00000048; GOTTLIEB_00000191 | GOTTLIEB_00000148; GOTTLIEB_00000210 | Clifford Larson Invoices for Professional Services Rendered by Barbara Gottlieb (10/2020-12/2022) | |
| 678 | | | Rebuttal Report of David Nolte | 1/18/2023 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 688 | LAMB_00000001;<br>LAMB_00000095;<br>LAMB_00000122 | LAMB_00000062;<br>LAMB_00000112;<br>LAMB_00000128 | Compilation of Cover Letters and Invoices for Professional Services Provided by Russell Lamb Reimbursable Expenses for April 2021-January | 5/13/2021 |
| 701 | DEFS0204611 | DEFS0204741 | Gannett Co., Inc. 2022 10-K | 12/31/2022 |
| 702 | DEFS0204803 | DEFS0204921 | Lee Enterprises, Incorporated 2022 10-K | 9/25/2022 |
| 703 | | | Gannett Co., Inc. 2019 10-K | 12/31/2019 |
| 704 | DEFS0204935 | DEFS0204938 | American Press - Cutting Print: Making it Work When Publishing Days Must Go | 8/26/2019 |
| 705 | DEFS0204962 | DEFS0204964 | Washington Post - Newspapers Keep Eliminating Print Days. They Say It's for the Best. | 4/12/2022 |
| 706 | DEFS0204986 | DEFS0205009 | Northwestern University - The State of Local News | |
| 707 | DEFS0204951 | DEFS0204952 | The Spokesman-Review - Sources: Lee Newspapers Plans to Reduce Printing Days | 4/27/2023 |
| 710 | | | Letter from Plaintiff's Counsel to Defendants' Counsel re Document Production (attaching Declaration of Bob Cauthorn) | 9/7/2023 |
| 711 | SUN_00168373 | SUN_00168407 | Alliance for Audited Media Audit Report (Newspaper) - Las Vegas Review-Journal, 15 Months Ended June 30, 2015 | |
| 712 | SUN_00168408 | SUN_00168409 | Las Vegas Review-Journal Payment | |
| 713 | SUN_00168410 | SUN_00168410 | Bob Cauthorn's Notes re Front Page of RJ with Sun Flag | |
| 715 | SUN_00168412 | SUN_00168412 | Proposed Agenda for 7/25/18 Meeting | |
| 716 | SUN_00168418 | SUN_00168418 | Bob Cauthorn's Notes re Front Page of RJ with Sun Flag | |
| 717 | SUN_00168419 | SUN_00168419 | Las Vegas Sun Banner with Bob Cauthorn's Handwritten Notes | |
| 718 | SUN_00168413 | SUN_00168417 | Bob Cauthorn's Notes re Section 4.2 of 2005 Amended Joint Operating Agreement | |
| 719 | SUN_00168420 | SUN_00168423 | Bob Cauthorn's Handwritten Notes re In-Person Meeting with Brian Greenspun, Craig Moon, and Frank Vega (REDACTED) | 12/11/2017 |
| 720 | SUN_00168424 | SUN_00168426 | Bob Cauthorn's Handwritten Notes re Conference Call with Keith Moyer | |
| 721 | SUN_00168532 | SUN_00168535 | Bob Cauthorn's Handwritten Notes re In-Person Meeting with Brian Greenspun, Craig Moon, and Frank Vega | 12/11/2017 |
| 722 | | | Letter from Defendants' Counsel to Plaintiff's Counsel re Plaintiff's Production of Documents on September 7, 2023 | 9/15/2023 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 724 | DEFS0016193 | DEFS0016194 | Email from Bob Cauthorn to Keith Moyer re Meeting with Greenspun Media | 4/5/2018 |
| 725 | | | Las Vegas Sun, Inc's Demand for Arbitration (American Arbitration Association - 2/12/2018) | 2/12/2018 |
| 726 | SUN_00001138 | SUN_00001175 | Email from David Jordan to Stacy Kamaya re JOA Documentation (forwarding Email from Jackson Farrow to David Jordan, Ronald Moffitt, and Mark Hinueber) (attaching Estimate of Printing Costs for Current Greenspun Media Publications; June 10, 2005, Mark and Domain License Agreement; Sherman Fredericks Letter to Brian Greenspun re Commercial Offset Web Printing Services for Newspaper Publications Owned by Greenspun Media Group; 2005 Amended and Restated JOA) | 6/10/2005 |
| 727 | SUN_00001665 | SUN_00001671 | Emails from L. Wirth to H. Lefkowitz and D. Jordan re Terms Sheet 1.doc | 9/21/2004 |
| 728 | SUN_00001791 | SUN_00001791 | Email from Brian Greenspun to S. Frederick re Joa matters | 10/2/2004 |
| 729 | SUN_00001918 | SUN_00001919 | Email from Brian Greenspun to S. Frederick re JOADOTCOM | 10/15/2004 |
| 730 | SUN_00001920 | SUN_00001959 | Email from M. Hinueber to Brian Greenspun re Settlement proposal - Lasvegas.com (attaching Amended and Restated Agreement between DR Partners and Las Vegas Sun and Domain Purchase Agreement between DR Partners and Stephens Media Intellectual Group) | 10/28/2004 |
| 731 | SUN_00001969 | SUN_00001969 | Email from David Jordan to Mark Hinueber re Settlement Proposal - LasVegas.com (forwarding Email from Mark Hinueber to Brian Greenspun) | 11/2/2004 |
| 732 | SUN_00009429 | SUN_00009431 | Email from Lynn Wirth to Howard Lefkowitz and David Jordan re Revised Term Sheet JOA See Text Below (forwarding email from Mike Ferguson to Brian Greenspun) | 9/21/2004 |
| 733 | SUN_00003413 | SUN_00003414 | Email from Jackson Farrow to David Jordan re JOA (forwarding email from Brian Greenspun to Warren Stephens) | 9/9/2005 |
| 734 | SUN_00004404 | SUN_00004419 | Belden Market & Subscriber Studies of Las Vegas Newspaper Readers' and Non-Readers' Behavior, Attitudes and Characteristics (November 2003) | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 735 | SUN_00004919 | SUN_00004920 | Emails between Brian Greenspun and Howard Lefkowitz re Stephens | 9/10/2004 |
| 736 | SUN_00019476 | SUN_00019482 | Facsimile from Brian Greenspun to Sharman Fredrick re Amended and Restated Joint Operating Agreement Revised Term Sheet | 9/21/2004 |
| 737 | DEFS0191655 | DEFS0191660 | Email from Vegas Young Professionals re VYP June Newsletter | 6/2/2022 |
| 738 | SUN_00004452 | SUN_00004550 | Gary Gomm - June 2003 Draft Comparative Quantitative Content Analysis (Wednesday, June 18, 2003, Issues of the Sun and Review-Journal) | |
| 739 | ADFM0005279 | ADFM0005279 | Emails between Brian Greenspun and Patrick Dumont re Good Morning. How Does this Read to You for Email to Send to Patrick? | 6/29/2017 |
| 740 | DEFS0013604 | DEFS0013606 | Emails between Craig Moon and Frank Vega re Followup to the Conversation Last Week (forwarding conversation between Frank Vega and Bob Cauthorn) | 3/16/2017 |
| 741 | DEFS0027838 | DEFS0027841 | Email from Craig Moon to Jennifer Wilson re Edit (attaching Summary of Proposed Key Terms Amendment of Amended and Restated Joint Operating Agreement) | 3/20/2017 |
| 742 | DEFS0028086 | DEFS0028157 | Email from Justin Klimko to Brian Greenspun re Draft Amendment to Joint Operating Agreement | 6/28/2017 |
| 743 | SUN_00002260 | SUN_00002260 | Email from Brian Greenspun to Bob Cauthorn re are we having breakfast this morning | 3/6/2017 |
| 744 | SUN_00002263 | SUN_00002263 | Email from Brian Greenspun to Bob Cauthorn re draft for frank | 3/13/2017 |
| 745 | SUN_00006494 | SUN_00006496 | Email from Brian Greenspun to Bob Cauthorn re Draft of pre-arbitration email | 5/11/2017 |
| 746 | SUN_00006530 | SUN_00006531 | Email from Bob Cauthorn to Brian Greenspun re Draft Amendment to Joint Operating Agreement | 6/28/2017 |
| 747 | SUN_00006935 | SUN_00006937 | 02/20/2017 Email from Bob Cauthorn to Brian Greenspun | 2/20/2017 |
| 748 | SUN_00007725 | SUN_00007731 | Email from Dawn Withrow to Brian Greenspun re Meeting with Patrick Dumont | 5/17/2016 |
| 749 | SUN_00007960 | SUN_00007960 | Email from Bob Cauthorn to Brian Greenspun re for your lunch | 5/18/2016 |
| 750 | SUN_00008010 | SUN_00008011 | Email from Brian Greenspun to Brian Greenspun re Patrick may 7 notes | 10/4/2019 |
| 751 | SUN_00008082 | SUN_00008082 | Email from P. Dumont to Brian Greenspun re Good morning | 8/14/2017 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 752 | SUN_00008166 | SUN_00008167 | Email from Brian Greenspun to Patrick Dumont re Hi | 5/18/2017 |
| 753 | SUN_00008227 | SUN_00008229 | Email from Brian Greenspun to P. Dumont re 4.2 | 8/17/2018 |
| 754 | SUN_00002209 | SUN_00002210 | Email from Brian Greenspun to Bob Cauthorn re 4.2 | 8/17/2018 |
| 756 | DEFS0005722 | DEFS0005725 | Letter from McGladrey & Pullen to Steve Gray re Examination of JOA EBITDA Calculations (2006-2008) | 4/28/2010 |
| 757 | DEFS0013991 | DEFS0013992 | Email between Bob Cauthorn and Craig Moon re Meeting Next Week at the RJ | 12/22/2017 |
| 758 | DEFS0014008 | DEFS0014009 | Emails between Craig Moon and Bob Cauthorn re Next Steps after our Meeting about the RJ and GMG | 4/6/2016 |
| 759 | DEFS0018584 | DEFS0018584 | Email from Craig Moon to Frank Vega re Time to Get Together (forwarding email from Bob Cauthorn to Craig Moon) | 11/24/2017 |
| 760 | DEFS0165078 | DEFS0165082 | Letter from Timothy Boldt to Mark Hinueber re Examination of JOA EBITDA Calculation for the year ending March 31, 2006 | 4/23/2006 |
| 761 | DEFS0165451 | DEFS0165568 | Declaration of Bob Cauthorn | 9/19/2016 |
| 762 | SUN_00006354 | SUN_00006354 | Emails between Jamey Lien and Brian Greenspun re Meeting with Brian | 3/20/2017 |
| 763 | SUN_00007061 | SUN_00007061 | Email from Bob Cauthorn to S. Gray re JOA Calculation - Fiscal Year Ending March 2019 | 4/30/2019 |
| 764 | SUN_00007741 | SUN_00007826 | Email from Bob Cauthorn re Electronic Versions of the Documents we Discussed (attaching 1989 JOA; JOA Issues for Jason Taylor; Summary of the Treatment of Editorial Costs in the Amended and Restated JOA; May 6, 2016, Letter from Bob Cauthorn to Craig Moon re JOA Non-Compliance Issues; 2005 Amended and Restated JOA | 5/6/2016 |
| 765 | SUN_00008962 | SUN_00008963 | Email from Bob Cauthorn to Keith Moyer re Documents for Tomorrow | 7/24/2018 |
| 766 | SUN_00068072 | SUN_00068072 | Letter from Brian Greenspun to K. Moyer re Notice of Audit | 9/14/2020 |
| 767 | | | Letter from Plaintiff's Counsel to Defendants' Counsel re Audit | 8/16/2021 |
| 768 | | | Letter from Defendants' Counsel to Plaintiff's Counsel re Audit | 12/14/2021 |
| 771 | SUN_00008209 | SUN_00008211 | Email from C. Moon to Bob Cauthorn re reminder: I need the editorial expense number | 9/5/2017 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 772 | SUN_00008323 | SUN_00008323 | Email from Bob Cauthorn to Craig Moon re Message from scanner@EXECUTIVE_OFFICE | 5/10/2016 |
| 773 | SUN_00008972 | SUN_00008972 | Email from Bob Cauthorn to K. Moyer re no point on continuing our talks | 8/30/2018 |
| 774 | DEFS0002214 | DEFS0002214 | Las Vegas Review-Journal Payment Calculation - JOA Fiscal Year Ending March 2018 | |
| 775 | DEFS0013923 | DEFS0013923 | Email from Craig Moon to Bob Cauthorn re Requested Electronic Version of JOA Calculation | 4/20/2016 |
| 776 | DEFS0013924 | DEFS0013924 | Las Vegas Review-Journal Payment Calculation - JOA Fiscal Year Ending March 2016 | |
| 777 | DEFS0170489 | DEFS0170489 | JOA EBITDA Reconciliation for Fiscal Years Ending March of 2015, 2016-2017, 2018, 2019, 2020 and 2021 | |
| 778 | DEFS0201945 | DEFS0201945 | Las Vegas Review-Journal (JOA Company) - JOA P&L - Multi-Year History (March 2022) | |
| 779 | SUN_00006552 | SUN_00006552 | Las Vegas Review-Journal Payment Calculation (JOA Fiscal Year Ending March 2019) | |
| 780 | SUN_00064024 | SUN_00064055 | Exhibits to Declaration of Brian Greenspun (Various Correspondence Concerning JOA Audits) | 9/19/2016 |
| 781 | | | Letter from Tim Boldt (McGladrey & Pullen) to Steve Gray re JOA | 9/30/2008 |
| 782 | DEFS0014859 | DEFS0014864 | Letter from Tim Boldt (McGladrey & Pullen) to Steve Gray re JOA | 10/15/2009 |
| 783 | | | Letter from Tim Boldt (McGladrey & Pullen) to Steve Gray re JOA | 8/14/2006 |
| 784 | SUN_00009266 | SUN_00009267 | Email from Keith Moyer to Bob Cauthorn re Tomorrow | 7/24/2018 |
| 785 | BDO00002419 | BDO00002421 | Certification of Incorporation of DB Nevada Holdings, Inc. | 2/3/2015 |
| 786 | BDO00004632 | BDO00004634 | DB Acquisition, Inc. Certificate of Stock Purchase in DB Nevada Holdings, Inc. | 2/3/2015 |
| 787 | DEFS0015729 | DEFS0015811 | Management and Advisory Agreement between DB Nevada Holdings, Inc. and GateHouse Media, LLC | 12/10/2015 |
| 788 | DEFS0015813 | DEFS0015871 | Share Purchase Agreement between DB Acquisition, Inc., DB Nevada Holdings, Inc., and News+Media Capital Group LLC | 12/10/2015 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 789 | DEFS0015872 | DEFS0015891 | Transition Services Agreement between DB Nevada Holdings, Inc. and GateHouse Media, LLC | 12/10/2015 |
| 790 | DEFS0018895 | DEFS0018898 | Letter Agreement re Asset Purchase Agreement between Stephens Media KKC, Stephens Media Iowa LLC, Stephens Media Intellectual Property, LLC, and DB Acquisitions, Inc. | 3/18/2015 |
| 791 | DEFS0018905 | DEFS0018907 | Assignment and Assumption Agreement between Stephens Media Intellectual Property, LLC and DB Acquisition, Inc. | 3/18/2015 |
| 792 | DEFS0027573 | DEFS0027574 | Written Consent of the Sole Stockholder of Las Vegas Review-Journal, Inc. | 12/30/2015 |
| 793 | DEFS0027575 | DEFS0027577 | Certificate of Amendment of Certificate of Incorporation of DB Nevada Holdings, Inc. | 12/10/2015 |
| 794 | DEFS0027578 | DEFS0027580 | Certificate of Incorporation of DB Nevada Holdings, Inc. | 2/3/2015 |
| 795 | DEFS0027581 | DEFS0027587 | Limited Liability Company Agreement of News+Media Capital Group LLC | 12/4/2015 |
| 796 | DEFS0027588 | DEFS0027594 | Unanimous Written Consent of the Board of Directors of DB Nevada Holdings, Inc. | 1/4/2016 |
| 797 | DEFS0027595 | DEFS0027600 | Written Consent of the Sole Stockholder of DB Nevada Holdings, Inc. | 12/10/2015 |
| 798 | DEFS0027601 | DEFS0027601 | Nevada Certificate of Existence with Status of Good Standing for Las Vegas Review-Journal, Inc. | 4/14/2020 |
| 799 | DEFS0027605 | DEFS0027606 | Unanimous Written Consent of the Board of Directors of Las Vegas Review-Journal, Inc. | 1/20/2016 |
| 800 | DEFS0027607 | DEFS0027608 | Unanimous Written Consent of the Board of Directors of Las Vegas Review-Journal, Inc. | 12/30/2015 |
| 801 | DEFS0027609 | DEFS0027610 | Initial/Annual List of Managers or Managing Members and State Business License Application of News+Media Capital Group LLC | 3/3/2017 |
| 802 | DEFS0027611 | DEFS0027612 | Initial/Annual List of Managers or Managing Members and State Business License Application of News+Media Capital Group LLC | 4/8/2019 |
| 803 | DEFS0027613 | DEFS0027613 | Authentication by Delaware's Secretary of State of Certificates Filed by News+Media Capital Group LLC | 4/13/2020 |
| 804 | DEFS0027614 | DEFS0027615 | Unanimous Written Consent of the Board of Directors of Las Vegas Review-Journal, Inc. | 1/14/2016 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 805 | DEFS0027616 | DEFS0027618 | Written Consent of the Sole Member of News+Media Capital Group LLC | 12/30/2015 |
| 806 | DEFS0027619 | DEFS0027621 | Delaware Certificate of Formation of Limited Liability Company - News+Media Capital Group LLC | 9/18/2015 |
| 807 | DEFS0027622 | DEFS0027624 | Written Consent of the Sole Member of News+Media Capital Group LLC | 1/20/2016 |
| 808 | DEFS0027629 | DEFS0027630 | Delaware Certificate of Amendment of Certificate of Formation of News+Media Capital Group LLC | 12/7/2015 |
| 809 | SUN_00000130 | SUN_00000130 | Review-Journal Page with Adelson Family Ownership Disclaimer | 1/11/2016 |
| 810 | SUN_00000826 | SUN_00000831 | Las Vegas Review-Journal - 'Deregulation' Label for Question 3 Proves Divisive in Nevada | 8/27/2018 |
| 811 | SUN_00000862 | SUN_00000867 | Las Vegas Review-Journal - Midterm Election in Nevada Becomes Battle of the Billionaires | 11/3/2018 |
| 812 | SUN_00000875 | SUN_00000878 | Las Vegas Review-Journal - Question 3 Allows Nevadans to Choose Their Energy Future | 10/29/2016 |
| 813 | SUN_00000879 | SUN_00000881 | Las Vegas Review-Journal - Ralenkotter Court Hearing in Criminal Case Delayed for Months | 5/1/2020 |
| 814 | SUN_00000882 | SUN_00000885 | Las Vegas Review-Journal - Sierra Club, Other Groups Oppose Nevada Energy Measure | 7/26/2018 |
| 815 | SUN_00084462 | SUN_00084463 | Adelson Family Statement, Boulder City Review | 12/18/2015 |
| 816 | SUN_00084481 | SUN_00084481 | Las Vegas Review-Journal - RJ Adopts List of Disclosure Guidelines | 1/8/2016 |
| 817 | SUN_00084616 | SUN_00084620 | Editorial: Review-Journal will fight to keep your trust every day | 12/20/2015 |
| 818 | DEFS0018899 | DEFS0018902 | Assignment and Assumption Agreement between Stephens Media LLC and DB Acquisition, Inc. | 3/18/2015 |
| 819 | DEFS0018903 | DEFS0018904 | Assignment and Assumption Agreement between DB Acquisition, Inc. and DB Nevada Holdings, Inc. | 9/10/2015 |
| 820 | DEFS0018908 | DEFS0018909 | Assignment and Assumption Agreement between DB Acquisition, Inc. and DB Nevada Holdings, Inc. | 3/18/2015 |
| 821 | DEFS0190579 | DEFS0190579 | Editorial: Pot for fun should not be legalized, published in the Las Vegas Sun | 2/20/2004 |
| 822 | DEFS0197517 | DEFS0197528 | 2022 Digital Media Kit for Greenspun Media Group (Las Vegas Magazine, Las Vegas Weekly, Las Veas Sun, Vegas Inc) | |
| 823 | SUN_00012406 | SUN_00012411 | Reference Copy of the Greenspun Family Global Agreement | 6/30/2014 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 824 | SUN_00055193 | SUN_00055200 | Reference Copy of the Greenspun Family Global Agreement | 6/30/2014 |
| 825 | SUN_00055201 | SUN_00055201 | Ownership of Companies (Greenspun Media Group, Greenspun Interactive, and Las Vegas Sun) Subsequent to Reorganization | 4/12/2021 |
| 826 | SUN_00083449 | SUN_00083450 | Email from Brian Greenspun to Jamey Lien re Barrick Gold Corporation - Proposed Corporate Governance & Nominating Committee Telephone Meeting | 2/19/2018 |
| 827 | SUN_00083695 | SUN_00083708 | Total Amendment and Restatement of the Bylaws for Las Vegas Sun, Inc. | 12/12/2014 |
| 828 | SUN_00083709 | SUN_00083731 | Las Vegas Sun, Inc. Ownership and Incorporation Documents | 3/10/2021 |
| 829 | SUN_00083732 | SUN_00083761 | Las Vegas Sun Articles of Incorporation and Amendments | 5/27/2011 |
| 830 | SUN_00083762 | SUN_00083765 | Unanimous Written Consent in Lieu of Annual Meeting of the Shareholders and Director of Las Vegas Sun, Inc. | 6/30/2014 |
| 831 | SUN_00083766 | SUN_00083783 | Unanimous Written Consent in Lieu of Annual Meeting of the Stockholder and Director of Las Vegas Sun, Inc. | 9/1/2018 |
| 832 | SUN_00083784 | SUN_00083787 | Unanimous Written Consent in Lieu of Annual Meeting of the Stockholder and Director of Las Vegas Sun, Inc. | 9/1/2020 |
| 834 | DEFS0190654; DEFS0190666; DEFS0190659 | DEFS0190656; DEFS0190668; DEFS0190661 | Compilation of Articles Re: Barrick Gold | |
| 835 | ADFM0001929 | ADFM0001932 | Email from Todd Nelson to John Carr re Las Vegas Review-Journal - Monthly Reports - December 2020 (forwarding email from Steve Hall) | 2/3/2021 |
| 836 | DEFS0005216 | DEFS0005216 | Email from Janet Owen to Ray Thomas re Print Specs | 3/13/2020 |
| 837 | DEFS0005217 | DEFS0005219 | Email between Janet Owen and Julie Herron re Backup Plan | 3/11/2020 |
| 838 | DEFS0005227 | DEFS0005227 | Las Vegas Review-Journal Emergency Backup Print Plans | 3/13/2020 |
| 839 | | | Screenshot of DFW Printing Company, Inc. Webpage Related to Newspaper Printing Services, found at https://www.dfwprintingcompany.com/newspaper-printing.html, site accessed September 28, 2024 | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 840 | | | Screenshot of Florida Sun Printing Homepage, found at https://www.flasunprinting.com/, site accessed September 27, 2024 | |
| 841 | | | Screenshot of Gardena Valley Web Offset Homepage, found at https://gvnoffset.com/, site accessed September 27, 2024 | |
| 843 | | | Screenshot of Mittera Webpage Related to Print Services, found at https://mittera.com/print-2/, site accessed September 30, 2024 | |
| 845 | | | Screenshot of Southwest Offset Printing Webpage Entitled Services Overview, found at https://southwestoffset.com/services-overview-2/, site accessed September 27, 2024 | |
| 846 | | | Screenshot of TC Transcontinental Webpage Related to Retail Service and Printing, found at https://tctranscontinental.com/en-ca/printing, site accessed September 27, 2024 | |
| 847 | | | Screenshot of Delaware Business Entity Details for DB Acquisition, Inc., found at https://icis.corp.delaware.gov/eCorp/EntitySearch/NameSearch.aspx, site accessed September 27, 2024 | |
| 848 | | | Las Vegas Weekly Media Kit 2022 without Rates | |
| 849 | DEFS0004085 | DEFS0004086 | Las Vegas Review-Journal Marketing Brief re Flash Sale (2/6/2020) | |
| 850 | DEFS0004089 | DEFS0004090 | Las Vegas Review-Journal Marketing Brief re One Day Sale Hourglass (12/19/2019) | |
| 851 | DEFS0004093 | DEFS0004094 | Las Vegas Review-Journal Marketing Brief re Spring into Supporting Local Journalism (4/01/2020) | |
| 852 | DEFS0004095 | DEFS0004096 | Las Vegas Review-Journal Marketing Brief re Promotion (through August 31, 2020) | |
| 853 | DEFS0004101 | DEFS0004102 | Las Vegas Review-Journal Marketing Brief re Black Friday Sale (11/27/2019-11/30/2019) | |
| 854 | DEFS0004103 | DEFS0004104 | Las Vegas Review- Journal Marketing Brief re Prime Deals (7/16/2019-7/21/2019) | |
| 855 | DEFS0004105 | DEFS0004105 | Las Vegas Review-Journal Marketing Brief re 7 Day Delivery Specials (1/4/2017) | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 856 | DEFS0004107 | DEFS0004108 | Las Vegas Review-Journal Marketing Brief re Offer (12/4/2019) | |
| 857 | DEFS0004109 | DEFS0004110 | Las Vegas Review-Journal Marketing Brief re Cyber Monday (12/2/2019-12/5/2019) | |
| 858 | DEFS0004111 | DEFS0004112 | Las Vegas Review-Journal Marketing Brief re Offer (7/3/2019-8/2019) | |
| 859 | DEFS0004113 | DEFS0004114 | Las Vegas Review-Journal Marketing Brief re Flash Sale (1/14/2020-1/17/2020) | |
| 860 | DEFS0004120 | DEFS0004120 | Las Vegas Review-Journal Marketing Brief re Offer (10/20/2018-10/20/2018) | |
| 861 | DEFS0004124 | DEFS0004124 | Las Vegas Review-Journal Marketing Brief re Black Friday Sale (11/24-12/31) | |
| 862 | DEFS0004125 | DEFS0004125 | Las Vegas Review-Journal Marketing Brief re New Year Sale (12/27) | |
| 863 | DEFS0004126 | DEFS0004126 | Las Vegas Review-Journal Marketing Brief re Promotion (3/21) | |
| 864 | DEFS0004142 | DEFS0004142 | Las Vegas Review-Journal Marketing Brief re End of Year Sale (12/29) | |
| 865 | DEFS0004143 | DEFS0004143 | Las Vegas Review-Journal Marketing Brief re Red Tag Sale (2/2/2018) | |
| 866 | DEFS0004144 | DEFS0004144 | Las Vegas Review-Journal Marketing Brief re Offer (3/2/2018) | |
| 867 | DEFS0004151 | DEFS0004152 | Las Vegas Review-Journal Marketing Brief re Weekly Offer for Former Subscribers | |
| 868 | DEFS0004153 | DEFS0004154 | Las Vegas Review-Journal Marketing Brief re Weekly Offer for Oldest Former Subscribers | |
| 869 | DEFS0004167 | DEFS0004168 | Las Vegas Review-Journal Marketing Brief re Flash Sale Raindrops (5/19/2019-5/31/2019) | |
| 870 | DEFS0004169 | DEFS0004170 | Las Vegas Review-Journal Marketing Brief re Flash Sale (12/12/2019-12/18/2019) | |
| 871 | DEFS0004171 | DEFS0004172 | Las Vegas Review-Journal Marketing Brief re Flash Sale (7/19/2019-7/21/2019) | |
| 872 | DEFS0004177 | DEFS0004178 | Las Vegas Review-Journal Marketing Brief re Flash Sale (6/18/2020-6/24/2020) | |
| 873 | DEFS0004181 | DEFS0004182 | Las Vegas Review-Journal Marketing Brief re Former Subscribers RJ Magazine Email (3/3/2020-3/7/2020) | |
| 874 | DEFS0004185 | DEFS0004186 | Las Vegas Review-Journal Marketing Brief re Offer for Former Subscribers (12/13/2019-12/20/2019) | |
| 875 | DEFS0004187 | DEFS0004188 | Las Vegas Review-Journal Marketing Brief re New Year Offer (1/9/2019) | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 876 | DEFS0004189 | DEFS0004190 | Las Vegas Review-Journal Marketing Brief re Mailer Offer Follow Every Puck (9/2/2019-10/31/2019) | |
| 877 | DEFS0004193 | DEFS0004194 | Las Vegas Review-Journal Marketing Brief re It's Scary Offer (10/31/2019-11/3/2019) | |
| 878 | DEFS0004197 | DEFS0004198 | Las Vegas Review-Journal Marketing Brief re Happy Holidays Offer (12/5/2019-12/11/2019) | |
| 879 | DEFS0004201 | DEFS0004202 | Las Vegas Review-Journal Marketing Brief re Savings are Hot Offer (7/1/2020-8/31/2020) | |
| 880 | DEFS0004203 | DEFS0004204 | Las Vegas Review-Journal Marketing Brief re July 4 Offer | |
| 881 | DEFS0004209 | DEFS0004210 | Las Vegas Review-Journal Marketing Brief re Kickoff Sale (9/5/2019-9/8/2019) | |
| 882 | DEFS0004211 | DEFS0004212 | Las Vegas Review-Journal Marketing Brief re Go Knights Go Offer (10/3/2019-10/9/2019) | |
| 883 | DEFS0004213 | DEFS0004214 | Las Vegas Review-Journal Marketing Brief re Knights Ticket Giveaway (10/23/2019-10/30/2019) | |
| 884 | DEFS0004215 | DEFS0004216 | Las Vegas Review-Journal Marketing Brief re Labor Day Sale (8/29/2019-9/2/2019) | |
| 885 | DEFS0004217 | DEFS0004218 | Las Vegas Review-Journal Marketing Brief re Fall in Love Offer (1/30/2020-3/31/2020) | |
| 886 | DEFS0004219 | DEFS0004220 | Las Vegas Review-Journal Marketing Brief re Sunday Delivery Offer (8/2/2019-9/30/2019) | |
| 887 | DEFS0004223 | DEFS0004224 | Las Vegas Review-Journal Marketing Brief re Follow the Madness Offer (3/5/2019-4/30/2019) | |
| 888 | DEFS0004225 | DEFS0004226 | Las Vegas Review-Journal Marketing Brief re Missing Something Offer (5/3/2019-6/30/2019) | |
| 889 | DEFS0004231 | DEFS0004232 | Las Vegas Review-Journal Marketing Brief re Don't Miss A Thing Offer (5/1/2020-6/30/2020) | |
| 890 | DEFS0004233 | DEFS0004234 | Las Vegas Review-Journal Marketing Brief re Door Hanger Memorial Day Sale (5/21/2020-6/15/2020) | |
| 891 | DEFS0004237 | DEFS0004238 | Las Vegas Review-Journal Marketing Brief re New Year Offer (1/8/2019-1/31/2019) | |
| 892 | DEFS0004239 | DEFS0004240 | Las Vegas Review-Journal Marketing Brief re New Year Offer (1/8/2019-1/31/2019) | |
| 893 | DEFS0004241 | DEFS0004242 | Las Vegas Review-Journal Marketing Brief re New Year's Sale (12/27/2019-1/7/2020) | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 894 | DEFS0004243 | DEFS0004244 | Las Vegas Review-Journal Marketing Brief re New Year's Sale (12/30/2019-1/7/2020) | |
| 895 | DEFS0004247 | DEFS0004248 | Las Vegas Review-Journal Marketing Brief re Jump Into Fall Offer (8/28/2019-10/31/2019) | |
| 896 | DEFS0004249 | DEFS0004250 | Las Vegas Review-Journal Marketing Brief re Flash Sale (10/10/2019-10/15/2019) | |
| 897 | DEFS0004251 | DEFS0004252 | Las Vegas Review-Journal Marketing Brief re One Day Sale (10/17/2019-10/20/2019) | |
| 898 | DEFS0004253 | DEFS0004254 | Las Vegas Review-Journal Marketing Brief re Flash Sale (10/24/2019-10/30/2019) | |
| 899 | DEFS0004257 | DEFS0004258 | Las Vegas Review-Journal Marketing Brief re Flash Sale (7/11/2019) | |
| 900 | DEFS0004259 | DEFS0004260 | Las Vegas Review-Journal Marketing Brief re One Day Sale (8/15/2019-8/18/2019) | |
| 901 | DEFS0004261 | DEFS0004262 | Las Vegas Review-Journal Marketing Brief re Flash Sale (8/8/2019-8/11/2019) | |
| 902 | DEFS0004263 | DEFS0004264 | Las Vegas Review-Journal Marketing Brief re One Day Sale (2/27/2020-3/2/2020) | |
| 903 | DEFS0004271 | DEFS0004272 | Las Vegas Review-Journal Marketing Brief re One Day Sale (3/26/2020-3/29/2020) | |
| 904 | DEFS0004279 | DEFS0004280 | Las Vegas Review-Journal Marketing Brief re One Day Sale (4/30/2020-5/3/2020) | |
| 905 | DEFS0004285 | DEFS0004286 | Las Vegas Review-Journal Marketing Brief re One Day Sale (5/28/2020-6/3/2020) | |
| 906 | DEFS0004289 | DEFS0004290 | Las Vegas Review-Journal Marketing Brief re One Day Sale (6/4/2020-6/9/2020) | |
| 907 | DEFS0004295 | DEFS0004296 | Las Vegas Review-Journal Marketing Brief re President's Day Sale (2/13/2020-2/18/2020) | |
| 908 | DEFS0004297 | DEFS0004298 | Las Vegas Review-Journal Marketing Brief re President's Day Sale (2/17/2020-2/23/2020) | |
| 909 | DEFS0004299 | DEFS0004300 | Las Vegas Review-Journal Marketing Brief re Offer (10/3/2019-10/31/2019) | |
| 910 | DEFS0004301 | DEFS0004302 | Las Vegas Review-Journal Marketing Brief re Reverse Telemarketing Offer (3/29/2020-4/5/2020) | |
| 911 | DEFS0004305 | DEFS0004306 | Las Vegas Review-Journal Marketing Brief re RJ Magazine Email Offer (3/16/2020-3/22/2020) | |
| 912 | DEFS0004307 | DEFS0004308 | Las Vegas Review-Journal Marketing Brief re RJ Magazine Offer | |
| 913 | DEFS0004309 | DEFS0004310 | Las Vegas Review-Journal Marketing Brief re RJ Magazine Offer | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 914 | DEFS0004311 | DEFS0004312 | Las Vegas Review-Journal Marketing Brief re RJ Magazine Offer | |
| 915 | DEFS0004313 | DEFS0004314 | Las Vegas Review-Journal Marketing Brief re Offer | |
| 916 | DEFS0004315 | DEFS0004316 | Las Vegas Review-Journal Marketing Brief re September Offer (9/3/2019-10/31/2019) | |
| 917 | DEFS0004317 | DEFS0004318 | Las Vegas Review-Journal Marketing Brief re September Offer (9/3/2019-10/31/2019) | |
| 918 | DEFS0004319 | DEFS0004320 | Las Vegas Review-Journal Marketing Brief re Savings Are Hot Offer (7/7/2019-8/31/2019) | |
| 919 | DEFS0004323 | DEFS0004324 | Las Vegas Review-Journal Marketing Brief re Savings Are Hot Offer (7/25/2019-7/31/2019) | |
| 920 | DEFS0004325 | DEFS0004326 | Las Vegas Review-Journal Marketing Brief re Savings Are Hot Offer (8/22/2019-8/31/2019) | |
| 921 | DEFS0004335 | DEFS0004336 | Las Vegas Review-Journal Marketing Brief re Thanksgiving Sale (11/14/2019-11/20/2019) | |
| 922 | DEFS0004337 | DEFS0004338 | Las Vegas Review-Journal Marketing Brief re Thanksgiving Sale (11/21/2019-11/25/2019) | |
| 923 | DEFS0190244 | DEFS0190244 | Photo of Trade Show Table for Las Vegas Review-Journal and Las Vegas Sun | 8/22/2019 |
| 924 | DEFS0190263 | DEFS0190263 | Promo re Follow Every Puck Drop | |
| 925 | DEFS0191312 | DEFS0191313 | Promo Re Las Vegas Raiders | |
| 926 | SUN_00013208 | SUN_00013208 | Las Vegas Review-Journal - Page 8E (8/4/2011) | |
| 927 | SUN_00013463 | SUN_00013463 | Las Vegas Review-Journal - Page 3B (8/4/2012) | |
| 928 | | | Plaintiff's Responses to Defendants' First Set of Requests for Admission to Plaintiff | 6/22/2020 |
| 929 | | | Plaintiff's Answers to Defendants' Second Set of Interrogatories | 6/26/2020 |
| 930 | | | Plaintiff's Supplemental Answers to Defendants' First Set of Interrogatories | 8/27/2020 |
| 931 | | | Plaintiff's Responses to Defendants' First Set of Requests for Admission | 9/9/2020 |
| 932 | | | Plaintiff's Answers to Defendants' Third Set of Interrogatories | 9/9/2020 |
| 933 | | | Plaintiff's Second Supplemental Answers to Defendants' First Set of Interrogatories | 9/23/2020 |
| 934 | | | Plaintiff's Answers to Defendants' Fourth Set of Interrogatories | 10/14/2020 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 935 | | | Plaintiff's Responses to Defendants' Second Set of Requests for Admission | 10/14/2020 |
| 936 | | | Plaintiff's Supplemental Answers to Defendants' Third Set of Interrogatories | 10/14/2020 |
| 937 | | | Plaintiff's Ninth Supplement to Initial Disclosures Pursuant to Fed. R. Civ. P. 26(e) | 12/31/2020 |
| 938 | | | Plaintiff's Third Supplemental Answers to Defendants' First Set of Interrogatories | 3/31/2021 |
| 939 | | | Counterdefendant Brian Greenspun's Answers to Defendant News+Media Capital Group LLC's First Set of Interrogatories | 5/3/2021 |
| 940 | | | Counterdefendant Brian Greenspun's Responses to Counterclaimant's Las Vegas Review-Journal's First Set of Requests for Admissions | 5/3/2021 |
| 941 | | | Counterdefendant Greenspun Media Group, LLC's Responses to Counterclaimant Las Vegas Review-Journal's First Set of Requests for Admissions | 5/3/2021 |
| 942 | | | Las Vegas Sun's Responses to Defendants' Third Set of Requests for Admissions | 5/3/2021 |
| 943 | | | Counterclaim Defendant Brian Greenspun's Supplemental Responses to Counterclaimant Las Vegas Review-Journal's First Set of Requests for Admissions | 6/28/2021 |
| 944 | | | Counterdefendant Brian Greenspun's Supplemental Answers to Defendant News+Media Capital Group LLC's First Set of Interrogatories | 6/28/2021 |
| 945 | | | Las Vegas Sun's Responses to Defendants' Fourth Set of Requests for Admission | 9/24/2021 |
| 946 | | | Counterdefendant Brian Greenspun's Second Supplemental Answers to Defendant News+Media Capital Group LLC's First Set of Interrogatories | 6/7/2022 |
| 947 | | | Defendants' Sixth Supplement to First Amended Responses to Plaintiff's Interrogatories | 11/30/2023 |
| 948 | | | Counterdefendant Greenspun Media Group, LLC's Supplemental Responses to Counterclaimant Las Vegas Review-Journal's First Set of Requests for Admissions | 6/28/2021 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 949 | DEFS0110238 | DEFS0110298 | Stephens Media, LLC - Confidential Information Presentation - Part I (October 2014) | |
| 950 | DEFS0110299 | DEFS0110417 | Stephens Media, LLC - Confidential Information Presentation - Part II (October 2014) | |
| 951 | DEFS0190574 | DEFS0190578 | Declaration of Brian Greenspun in Support of Emergency Motion for Temporary Restraining Order and for Preliminary Injunction, and to Establish Hering and Briefing Schedule (ECF 2-1, Brian Greenspun, et al. v. Stephens Media LLC, et al., Case No. 2:13-cv-01494) | 8/20/2013 |
| 952 | SUN_00002272 | SUN_00002272 | Email from Brian Greenspun to Bob Cauthorn re Taylor and the RJ | 12/26/2017 |
| 953 | SUN_00006321 | SUN_00006322 | Email from Bob Cauthorn to Brian Greenspun re draft of letter to Keith | 4/11/2018 |
| 954 | SUN_00007869 | SUN_00007869 | Email from Bob Cauthorn to Brian Greenspun re What is happening with your conversations with Jason Taylor | 2/11/2016 |
| 955 | SUN_00008313 | SUN_00008315 | Email from Bob Cauthorn to R. Lively re Hi | 12/15/2015 |
| 956 | SUN_00008336 | SUN_00008336 | Email from Bob Cauthorn to C. Moon re Let's go ahead with your proposed meeting tomorrow at noon at the LV Country Club | 4/11/2016 |
| 957 | SUN_00008394 | SUN_00008395 | Email from Brian Greenspun to J. Taylor | 8/19/2015 |
| 958 | SUN_00008732 | SUN_00008732 | Email from J. Taylor to Bob Cauthorn re Hi | 12/13/2015 |
| 959 | SUN_00053800 | SUN_00053800 | Email from David Dachelet to Mark Hinueber re Cancellation Agreement (Las Vegas Sun/Stephens Media) | 11/27/2013 |
| 960 | SUN_00053801 | SUN_00053820 | Proposed Cancellation Agreement between Stephens Media LLC, Stephens Media Intellectual Property, LLC, Las Vegas Sun, Inc., and Greenspun Media Group, LLC | |
| 961 | SUN_00053821 | SUN_00053839 | Proposed Cancellation Agreement between Stephens Media LLC, Stephens Media Intellectual Property, LLC, Las Vegas Sun, Inc., and Greenspun Media Group, LLC | |
| 962 | SUN_00053840 | SUN_00053840 | Email from Mark Hinueber to David Dachelet re Draft of Proposed Cancellation Agreement | 9/25/2013 |
| 963 | SUN_00053841 | SUN_00053848 | Proposed Cancellation Agreement between Stephens Media LLC, Stephens Media Intellectual Property, LLC, Las Vegas Sun, Inc., and Greenspun Media Group, LLC | |
| 964 | SUN_00053849 | SUN_00053889 | Email from Mark Hinueber to David Dachelet re Cancellation Agreement | 11/20/2013 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 965 | SUN_00053890 | SUN_00053894 | Email from Mark Hinueber to David Dachelet re Message From (attaching Executed LOI) | 9/10/2013 |
| 966 | SUN_00053895 | SUN_00053896 | Email from Paul Hamilton to Brian Greenspun re Offer (forwarding conversation between Michael Ferguson and Paul Hamilton) | 8/6/2013 |
| 967 | SUN_00053897 | SUN_00053905 | Email from Paul Hamilton to David Dachelet re Revised LOI (forwarding email from Michael Ferguson to Paul Hamilton) | 8/23/2013 |
| 968 | SUN_00053898 | SUN_00053901 | Draft Letter of Intent between Stephens Media LLC and Greenspun Media Group | 8/19/2013 |
| 969 | SUN_00053902 | SUN_00053905 | Redlined Draft Letter of Intent between Stephens Media LLC and Greenspun Media Group | 8/19/2013 |
| 970 | SUN_00053907 | SUN_00053907 | Email from David Dachelet to Mark Hinueber re LOI | 9/11/2013 |
| 971 | SUN_00053908 | SUN_00053911 | Letter of Intent between Stephens Media LLC and Greenspun Media Group | 9/10/2013 |
| 972 | SUN_00053912 | SUN_00053923 | Notice and Agenda of Special Meeting of the Board of Directors of Las Vegas Sun, Inc. (LVS Action re Stephens JOA), July 16, 2013 | |
| 973 | SUN_00053924 | SUN_00053925 | Email from Shirley Martir-Ligot to Mark Hinueber re Notice | 7/2/2014 |
| 974 | SUN_00053926 | SUN_00053927 | Email from Mark Hinueber to David Dachelet re Proposed Press Release | 2/14/2014 |
| 975 | SUN_00053978 | SUN_00054018 | Email from David Dachelet to Mark Hinueber re Draft of Proposed Cancellation Agreement | 10/3/2013 |
| 976 | SUN_00054073 | SUN_00054073 | Email from Mark Hinueber to David Dachelet re Stephens LOI as Revised | 9/9/2013 |
| 977 | SUN_00054074 | SUN_00054077 | Redlined Draft Letter of Intent between Stephens Media LLC and Greenspun Media Group | 9/9/2013 |
| 978 | SUN_00054078 | SUN_00054079 | Email from David Dachelet to Mark Hinueber re Stephens LOI as Revised | 9/10/2013 |
| 979 | SUN_00054080 | SUN_00054119 | Email from David Dachelet to Mark Hinueber re Thanks (attaching Proposed (February 2014) Cancellation Agreement between Stephens Media LLC, Stephens Media Intellectual Property, LLC, Las Vegas Sun, Inc., and Greenspun Media Group, LLC and Redlined (February 2014) Proposed Cancellation Agreement between Stephens Media LLC, Stephens Media Intellectual Property, LLC, Las Vegas Sun, Inc., and Greenspun Media Group, LLC) | 1/22/2014 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 980 | SUN_00054120 | SUN_00054141 | Email from David Dachelet to Mark Hinueber re Revised Cancellation Agreement (attaching Proposed (December 2013) Cancellation Agreement between Stephens Media LLC, Stephens Media Intellectual Property, LLC, Las Vegas Sun, Inc., and Greenspun Media Group, LL) | 1/6/2014 |
| 981 | SUN_00054648 | SUN_00054682 | Verified Complaint (13-cv-01494, Brian Greenspun, et al. v. Stephens Media LLC, et al., ECF 1) | 8/20/2013 |
| 982 | SUN_00054683 | SUN_00054747 | Plaintiffs' Emergency Motion for Temporary Restraining Order and for Preliminary Injunction, and to Establish a Hearing and Briefing Schedule (13-cv-01494, Brian Greenspun, et al. v. Stephens Media LLC, et al., ECF 2) | 8/20/2013 |
| 983 | Taylor 000023 | Taylor 000023 | Amount Owed to GMG by New Media Investment Group | 4/6/2016 |
| 984 | Taylor 000053 | Taylor 000054 | Email from R. Lively to J. Taylor re Are you ok? | 3/9/2016 |
| 985 | Taylor 000147 | Taylor 000148 | Email from P. Sack to K. Curtis re thanks for meeting yesterday | 11/10/2016 |
| 986 | Taylor 000152 | Taylor 000154 | Email from P. Sack to M. Reed re thanks for meeting yesterday | 11/13/2016 |
| 987 | Taylor 000155 | Taylor 000158 | Email from K. Davis to J. Taylor re thanks for meeting yesterday | 11/13/2016 |
| 988 | Taylor 001090 | Taylor 001090 | Letter from Polly Grunfeld Sack (Gatehouse Media) to Stephens Capital Partners LLC re Asset Purchase Agreement | 4/20/2016 |
| 989 | Taylor 001428 | Taylor 001428 | Email from Russell Lively to Jason Taylor re Meeting with Las Vegas Sun | 12/15/2015 |
| 990 | SUN_00064687 | SUN_00064698 | Release of Claims and Settlement Agreement between Las Vegas Sun and Donrey of Nevada, inc. | 6/20/2002 |
| 991 | | | Declaration of Brian Greenspun in Support of Reply in Support of Emergency Motion for Temporary Restraining Order and for Preliminary Injunction (ECF 20-1, Brian Greenspun, et al. v. Stephens Media LLC, et al., Case No. 2:13-cv-0) | 9/4/2013 |
| 992 | SUN_00001592 | SUN_00001593 | Email from Alan Marx to Steve Douse re Las Vegas JOA (forwarding email from Benntt Matelson) | 7/27/2005 |
| 993 | SUN_00001602 | SUN_00001602 | Email from Jackson Farrow to David Jordan re Las Vegas JOA Amendment | 7/25/2005 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 994 | SUN_00001661 | SUN_00001662 | Email from Alan Marx to Jo Anne Rosenblum re Las Vegas JOA (forwarding email from Bennett Matelson) | 8/19/2005 |
| 995 | SUN_00001806 | SUN_00001814 | Letter from Alan Marx re Las Vegas Sun's Response to DOJ | 10/12/2005 |
| 996 | SUN_00001908 | SUN_00001912 | Email from Chris Lowe to Bennett Matelson re Las Vegas JOA: Final Response of Las Vegas Sun, Inc. to Your Letter Dated September 26, 2022 (attaching Letter from Alan Marx re Las Vegas Sun's Response to DOJ ) | 10/14/2005 |
| 997 | SUN_00001960 | SUN_00001963 | Email from Alan Marx to David Jordan re Las Vegas JOA (forwarding email from Gordan Lang to Alan Marc and Chris Lowe) | 10/30/2005 |
| 998 | SUN_00001964 | SUN_00001968 | Email from Alan Marx to David Jordan re Las Vegas JOA (forwarding email from Gordon Lang to Alan Marx) (attaching Letter from Gordon Lang re Las Vegas JOA) | 10/31/2005 |
| 999 | SUN_00001975 | SUN_00001984 | Email from Stacy Kamaya to key.reid@vegas.com re Hinueber Fax.PDF | 12/16/2005 |
| 1000 | SUN_00002368 | SUN_00002426 | Deposition of Brian Greenspun (United States Department of Justice, In re: Investigation of Las Vegas JOA, Civil Investigative Demand No. 24097) | 5/2/2006 |
| 1001 | SUN_00002427 | SUN_00002431 | Letter from Linda Vara to Matthew Bester (USDOJ) re Investigation of Las Vegas JOA | 7/24/2006 |
| 1002 | SUN_00009364 | SUN_00009384 | Email from Stacy Kamaya to Jackson Farrow re Revised JOA (attaching Redline of Amended and Restated JOA) | 5/4/2005 |
| 1003 | DEFS0150095 | DEFS0150095 | Email from C. Talamantez to C. Montes et al. re Meeting Notes 02/02/2018 | 2/5/2018 |
| 1004 | DEFS0171712 | DEFS0171719 | Email from C. Blaser to C. Moon re The Las Vegas Sun - e-Edition | |
| 1005 | PAULSON0000093 | PAULSON0000094 | Emails between Jaclyn Kincade and Ken Paulson re Communication with the New York Times News Service | 10/5/2022 |
| 1006 | | | Expert Report of David Nolte | 9/19/2022 |
| 1007 | | | Expert Report of David Evans | 1/18/2023 |
| 1008 | | | Initial Report of Professor Jerry Hausman | 9/19/2022 |
| 1009 | | | Amendment to the Expert Report of Kenneth Paulson | 10/26/2022 |
| 1010 | | | Expert Rebuttal Report of Kenneth Paulson | 1/18/2023 |
| 1011 | | | Expert Rebuttal Report of Professor Jerry Hausman | 1/16/2023 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1012 | | | Amendment to the Expert Report of Kenneth Paulson | 2/7/2023 |
| 1013 | | | Mark Rainey Curriculum Vitae | |
| 1014 | PAULSON0000095; PAULSON0000100; PAULSON0000106; PAULSON0000101; PAULSON0000107; PAULSON0000102; PAULSON0000108; PAULSON0000103; PAULSON0000109; PAULSON0000096; PAULSON0000104; PAULSON0000099; PAULSON0000105 | PAULSON0000095; PAULSON0000100; PAULSON0000106; PAULSON0000101; PAULSON0000107; PAULSON0000102; PAULSON0000108; PAULSON0000103; PAULSON0000109 PAULSON0000098; PAULSON0000104; PAULSON0000099; PAULSON0000105 | Ken Paulson's Handwritten Notes - August 2022 | |
| 1015 | PAULSON0000110 | PAULSON0000297 | Handwritten Notes re Content Published in Las Vegas Sun (January 1, 2021-June 2021) | |
| 1016 | PAULSON0000298 | PAULSON0000451 | Handwritten Notes re Content Published in Las Vegas Sun (July 1, 2021-December 31, 2021) | |
| 1017 | PAULSON0000452 | PAULSON0000458 | Handwritten Notes re Constructed Weeks (2015-2019) | |
| 1018 | PAULSON0000459 | PAULSON0000656 | Handwritten Notes re Content Published in Las Vegas Sun (January, 1, 2022-July 30, 2022) | |
| 1019 | PAULSON0000657 | PAULSON0000981 | Handwritten Notes re Content Published in Las Vegas Sun (March 2020-December 2020) | |
| 1020 | PAULSON0000982 | PAULSON0000982 | Handwritten List of Op-Eds Published in Las Vegas Sun (July 1, 2022) | |
| 1021 | PAULSON0000983 | PAULSON0000983 | Analysis of Las Vegas Sun's Local Content (2009) | |
| 1022 | PAULSON0000984 | PAULSON0000984 | Count of Local News Published in Las Vegas Sun (2011 through 2014) | |
| 1023 | PAULSON0000985 | PAULSON0000985 | Count of Local News Published in Las Vegas Sun (2015 through 2019) | |
| 1024 | PAULSON0000986 | PAULSON0000986 | Comparison of Las Vegas Sun's Staff to Wire and Its Peers (2019 Constructed Weeks) | |
| 1025 | PAULSON0000987 | PAULSON0000987 | Local Stories Online vs. Local Stories in Print (Austin, January 2022) | |
| 1026 | PAULSON0000988 | PAULSON0000988 | Local Stories Online vs. Local Stories in Print (Cincinnati, January 2022) | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1027 | PAULSON0000989 | PAULSON0000989 | 2022 (through August) Month-by-Month Count of News Stories Published in Las Vegas Sun | |
| 1028 | PAULSON0000990 | PAULSON0000990 | Local Stories Online vs. Local Stories in Print (Sacramento, January 2022) | |
| 1029 | PAULSON0000991 | PAULSON0000991 | Timeliness of Stories Published by Las Vegas Sun (2017, 2018, and 2019) | |
| 1030 | PAULSON0000992 | PAULSON0000992 | Local Stories Online vs. Local Stories in Print (Austin, January 2022) | |
| 1031 | PAULSON0000993 | PAULSON0000993 | 2021 Month-by-Month Count of News Stories Published in Las Vegas Sun | |
| 1032 | PAULSON0000994 | PAULSON0000994 | Comparison of Las Vegas Sun's Staff to Wire and Its Peers (July 2019) | |
| 1033 | PAULSON0000995 | PAULSON0000995 | Las Vegas Sun's Most-Read Stories (January and April 2020) | |
| 1034 | PAULSON0000996 | PAULSON0000996 | 2020 Month-by-Month Count of News Stories Published in Las Vegas Sun | |
| 1035 | PAULSON0000997 | PAULSON0000997 | 2019 New York Times Non-Opinion Stories Published in the Las Vegas Sun | |
| 1036 | PAULSON0000999 | PAULSON0001014 | Handwritten Notes re Las Vegas Sun's Local News Online vs. Local News in Print | |
| 1037 | PAULSON0001133 | PAULSON0001133 | Ken Paulson's Calculations re PICARD_00000052 | |
| 1038 | PAULSON0001138 | PAULSON0001138 | Most-Read Stories in Print Edition of Las Vegas Review-Journal (January and April 2020) | |
| 1039 | PAULSON0001195 | PAULSON0001195 | Ken Paulson's Calculations re PICARD_00000053 | |
| 1040 | PAULSON0001196 | PAULSON0001196 | 2018 Constructed Week of the Las Vegas Review-Journal and Las Vegas Sun's Original and Local Wire Count | |
| 1041 | PAULSON0001197 | PAULSON0001197 | 2019 Constructed Week of the Las Vegas Review-Journal and Las Vegas Sun's Original and Local Wire Count | |
| 1042 | PAULSON0001198 | PAULSON0001198 | 2018 Spatial Study of Las Vegas Review-Journal and Las Vegas Sun's Original and Local to Wire | |
| 1043 | PAULSON0001199 | PAULSON0001199 | 2019 Spatial Study of Las Vegas Review-Journal and Las Vegas Sun's Original and Local to Wire | |
| 1044 | PAULSON0001200 | PAULSON0001200 | Las Vegas Review-Journal's 2018 Local News Measurements | |
| 1045 | PAULSON0001201 | PAULSON0001201 | Las Vegas Review-Journal's 2018 Local News Measurements | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1046 | PAULSON0001202 | PAULSON0001202 | Las Vegas Review-Journal's 2018 Local News Measurements | |
| 1047 | PAULSON0001203 | PAULSON0001203 | Las Vegas Review-Journal's 2018 Local News Measurements | |
| 1048 | PAULSON0001204 | PAULSON0001204 | Las Vegas Review-Journal's 2018 Local News Measurements | |
| 1049 | PAULSON0001205 | PAULSON0001205 | Las Vegas Review-Journal's 2018 Local News Measurements | |
| 1050 | PAULSON0001206 | PAULSON0001206 | Las Vegas Review-Journal's 2018 Local News Measurements | |
| 1051 | PAULSON0001207 | PAULSON0001207 | Las Vegas Sun's 2018 Local News Measurements | |
| 1052 | PAULSON0001208 | PAULSON0001208 | Las Vegas Sun's 2018 Local News Measurements | |
| 1053 | PAULSON0001209 | PAULSON0001209 | Las Vegas Sun's 2018 Local News Measurements | |
| 1054 | PAULSON0001210 | PAULSON0001210 | Las Vegas Sun's 2018 Local News Measurements | |
| 1055 | PAULSON0001211 | PAULSON0001211 | Las Vegas Sun's 2018 Local News Measurements | |
| 1056 | PAULSON0001212 | PAULSON0001212 | Las Vegas Sun's 2018 Local News Measurements | |
| 1057 | PAULSON0001213 | PAULSON0001213 | Las Vegas Sun's 2018 Local News Measurements | |
| 1058 | PAULSON0001214 | PAULSON0001214 | Las Vegas Review-Journal's 2019 Local News Measurements | |
| 1059 | PAULSON0001215 | PAULSON0001215 | Las Vegas Review-Journal's 2019 Local News Measurements | |
| 1060 | PAULSON0001216 | PAULSON0001216 | Las Vegas Review-Journal's 2019 Local News Measurements | |
| 1061 | PAULSON0001217 | PAULSON0001217 | Las Vegas Review-Journal's 2019 Local News Measurements | |
| 1062 | PAULSON0001218 | PAULSON0001218 | Las Vegas Review-Journal's 2019 Local News Measurements | |
| 1063 | PAULSON0001219 | PAULSON0001219 | Las Vegas Review-Journal's 2019 Local News Measurements | |
| 1064 | PAULSON0001220 | PAULSON0001220 | Las Vegas Review-Journal's 2019 Local News Measurements | |
| 1065 | PAULSON0001221 | PAULSON0001221 | Las Vegas Sun's 2019 Local News Measurements | |
| 1066 | PAULSON0001222 | PAULSON0001222 | Las Vegas Sun's 2019 Local News Measurements | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1067 | PAULSON0001223 | PAULSON0001223 | Las Vegas Sun's 2019 Local News Measurements | |
| 1068 | PAULSON0001224 | PAULSON0001224 | Las Vegas Sun's 2019 Local News Measurements | |
| 1069 | PAULSON0001225 | PAULSON0001225 | Las Vegas Sun's 2019 Local News Measurements | |
| 1070 | PAULSON0001226 | PAULSON0001226 | Las Vegas Sun's 2019 Local News Measurements | |
| 1071 | PAULSON0001227 | PAULSON0001227 | Las Vegas Sun's 2019 Local News Measurements | |
| 1072 | PAULSON0001228 | PAULSON0001228 | Las Vegas Review-Journal's 2018 Local News Measurements | |
| 1073 | PAULSON0001229 | PAULSON0001229 | Las Vegas Review-Journal's 2018 Local News Measurements | |
| 1074 | PAULSON0001230 | PAULSON0001230 | Las Vegas Review-Journal's 2018 Local News Measurements | |
| 1075 | PAULSON0001231 | PAULSON0001231 | Las Vegas Review-Journal's 2018 Local News Measurements | |
| 1076 | PAULSON0001232 | PAULSON0001232 | Las Vegas Review-Journal's 2018 Local News Measurements | |
| 1077 | PAULSON0001233 | PAULSON0001233 | Las Vegas Review-Journal's 2018 Local News Measurements | |
| 1078 | PAULSON0001234 | PAULSON0001234 | Las Vegas Review-Journal's 2018 Local News Measurements | |
| 1079 | PAULSON0001235 | PAULSON0001235 | Las Vegas Sun's 2018 Local News Measurements | |
| 1080 | PAULSON0001236 | PAULSON0001236 | Las Vegas Sun's 2018 Local News Measurements | |
| 1081 | PAULSON0001237 | PAULSON0001237 | Las Vegas Sun's 2018 Local News Measurements | |
| 1082 | PAULSON0001238 | PAULSON0001238 | Las Vegas Sun's 2018 Local News Measurements | |
| 1083 | PAULSON0001239 | PAULSON0001239 | Las Vegas Sun's 2018 Local News Measurements | |
| 1084 | PAULSON0001240 | PAULSON0001240 | Las Vegas Sun's 2018 Local News Measurements | |
| 1085 | PAULSON0001241 | PAULSON0001241 | Las Vegas Sun's 2018 Local News Measurements | |
| 1086 | PAULSON0001242 | PAULSON0001242 | Las Vegas Review-Journal's 2019 Local News Measurements | |
| 1087 | PAULSON0001243 | PAULSON0001243 | Las Vegas Review-Journal's 2019 Local News Measurements | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 1088 | PAULSON0001244 | PAULSON0001244 | Las Vegas Review-Journal's 2019 Local News Measurements | |
| 1089 | PAULSON0001245 | PAULSON0001245 | Las Vegas Review-Journal's 2019 Local News Measurements | |
| 1090 | PAULSON0001246 | PAULSON0001246 | Las Vegas Review-Journal's 2019 Local News Measurements | |
| 1091 | PAULSON0001247 | PAULSON0001247 | Las Vegas Review-Journal's 2019 Local News Measurements | |
| 1092 | PAULSON0001248 | PAULSON0001248 | Las Vegas Review-Journal's 2019 Local News Measurements | |
| 1093 | PAULSON0001249 | PAULSON0001249 | Las Vegas Sun's 2019 Local News Measurements | |
| 1094 | PAULSON0001259 | PAULSON0001259 | Revised Percentage of Online Local News Stories in the Print Edition of the Las Vegas Review-Journal (January 2022) | |
| 1095 | | | Robert Picard - Natural Death, Euthanasia, and Suicide: The Demise of Joint Operating Agreements (2007) | |
| 1096 | ADFM0001187 | ADFM0001206 | BDO Audit Report -Las Vegas Review-Journal Financial Statements (December 10, 2015 (Date of Acquisition) to December 27, 2015) | 6/28/2016 |
| 1097 | ADFM0001244 | ADFM0001263 | Armanino Audit Report - Las Vegas Review-Journal (December 31, 2019 and 2018) | 9/10/2020 |
| 1098 | ADFM0001303 | ADFM0001320 | Armanino Audit Report - Las Vegas Review-Journal (December 31, 2018 and 2017) | 10/18/2019 |
| 1099 | ADFM0001618 | ADFM0001647 | Email from Grant Williams to Steve O'Connor re LVRJ Data (attaching Project Apple DCF Model 11-3-2015 UPDATED; Issued Stephens Media LLC and Subsidiary - YE 12 31 14; Las Vegas Financial Model - Updated 10-26-2015) | |
| 1100 | ADFM0001768 | ADFM0001784 | Armanino Audit Report - Las Vegas Review-Journal Financial Statements (December 31, 2017) | 10/11/2018 |
| 1101 | ADFM0005745 | ADFM0005764 | Armanino Audit Report - Las Vegas Review-Journal Financial Statements (December 31, 2020 and 2019) | 9/9/2021 |
| 1102 | DEFS0002252 | DEFS0002252 | Las Vegas Review-Journal Payment Calculation (JOA Fiscal Year Ending March 2015) | |
| 1103 | DEFS0015925 | DEFS0015925 | Email from Jennifer Wilson to Bob Cauthorn re JOA Calc Worksheets 2018 | 4/25/2018 |
| 1104 | DEFS0015926 | DEFS0015926 | Las Vegas Review-Journal Income Statement (JOA Fiscal Year Ending March 2018) | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 1105 | DEFS0015927 | DEFS0015927 | Las Vegas Review-Journal Payment Calculation (JOA Fiscal Year Ending March 2018) | |
| 1106 | DEFS0092162 | DEFS0092165 | Email from Steve Hall to Bob Cauthorn re JOA Calculation - Fiscal Year Ending March 2019 (attaching Las Vegas Review-Journal Payment Calculation - JOA Fiscal Year Ending March 2019 (PDF) and Las Vegas Review-Journal Payment Calculation - JOA Fiscal Year Ending March 2019 (Excel)) | 4/30/2019 |
| 1107 | DEFS0110418 | DEFS0110421 | Stephens Inc.'s Non-Binding Indication of Interest for Acquisition of Business or Assets of Stephens Media (November 2014) | |
| 1108 | DEFS0117389 | DEFS0117389 | Las Vegas Review-Journal Payment Calculation (JOA Fiscal Year Ending March 2017) | |
| 1109 | DEFS0145998 | DEFS0146002 | Email from Steve Hall to Frank Vega re JOA Calculation - JOA Year Ended March 2020 (forwarding email from Steve Hall to Bob Cauthorn) (attaching Las Vegas Review-Journal Payment Calculation - JOA Fiscal Year Ending March 2020 (Excel) and Las Vegas Review-Journal Payment Calculation - JOA Fiscal Year Ending March 2020 (PDF)) | 5/4/2020 |
| 1110 | DEFS0164352 | DEFS0164355 | Stephen Hall Memo to Steve O'Connor re 2019 Masthead Impairment Analysis | 3/3/2020 |
| 1111 | DEFS0164356 | DEFS0164356 | Las Vegas Review-Journal - Valuation of Tradename (December 10, 2015 and December 29, 2019) | |
| 1112 | DEFS0170598 | DEFS0170612 | Digital Company's JOA Calculations (March 2015 - March 2021) - Las Vegas Review-Journal | 4/27/2021 |
| 1113 | DEFS0193352 | DEFS0193352 | Historical P&L Data - 2011 through April 2022 | |
| 1114 | DEFS0193785 | DEFS0193787 | Las Vegas Review-Journal - Historical Financial Performance 2004-April, 2022 | |
| 1115 | DEFS0193788 | DEFS0193788 | Las Vegas Review-Journal - Cost of Printing Las Vegas Sun (December 2015-April 2022) | |
| 1116 | DEFS0193789 | DEFS0193789 | Las Vegas Review-Journal (Combined Company) Multi-Year History | |
| 1117 | DEFS0193790 | DEFS0193818 | Las Vegas Review-Journal (Combined Company) Multi-Year History (March 2022) | |
| 1118 | DEFS0193819 | DEFS0193844 | Las Vegas Review-Journal (JOA Company) - Multi-Year History (March 2022) | 6/3/2022 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1119 | DEFS0193845 | DEFS0193853 | Las Vegas Review-Journal (Company 2) - Multi-Year History (March 2022) | 6/2/2022 |
| 1120 | DEFS0193854 | DEFS0193854 | Las Vegas Review-Journal (Combined Company)-Multi-Year Detailed History | |
| 1121 | DEFS0193902 | DEFS0193902 | Las Vegas Review-Journal - AP Invoices Detail Report (Vendor: Central Ink Corporation) | 6/6/2022 |
| 1122 | DEFS0193903 | DEFS0193903 | Las Vegas Review-Journal AP Invoice Detail Report (Vendor: Gannett Supply Corporation) | 6/6/2022 |
| 1123 | DEFS0201925 | DEFS0201925 | Las Vegas Review-Journal's Very Detailed Trial Balance Report | 7/28/2022 |
| 1124 | DEFS0202520 | DEFS0202520 | Las Vegas Review-Journal Inc., Cost of Printing Las Vegas Sun | |
| 1125 | DEFS0205215 | DEFS0205220 | Email from Stephen Hall to Bob Cauthorn re JOA Calculation - JOA Year Ended March 2023 (attaching Las Vegas Review-Journal Payment Calculation - JOA Fiscal Year Ending March 2023 (PDF) and Las Vegas Review-Journal Payment Calculation - JOA Fiscal Year Ending March 2023 (Excel)) | 4/28/2023 |
| 1126 | DEFS0205221 | DEFS0205226 | Email from Stephen Hall to Bob Cauthorn re JOA Calculation - JOA Year Ended March 2023 | 10/10/2023 |
| 1127 | SUN_00000929 | SUN_00000929 | 01/2018 Sun Employee Layoff List | 7/7/2020 |
| 1128 | SUN_00006470 | SUN_00006470 | 07/2019 Las Vegas Review-Journal JOA Mid-Year Update | 8/27/2019 |
| 1129 | SUN_00008776 | SUN_00008776 | Las Vegas Review-Journal JOA Payment Calculation (March 2020) | |
| 1130 | SUN_00012380 | SUN_00012386 | Las Vegas Sun Departmental Income Statements (2013-2015) | |
| 1131 | SUN_00012387 | SUN_00012405 | Las Vegas Sun Combined Income Statement (6 Periods Ended 6/30/2020) | 8/5/2020 |
| 1132 | SUN_00012412 | SUN_00012412 | List of Employees (January 2018) | |
| 1133 | SUN_00053380 | SUN_00053403 | Las Vegas Sun - Balance Sheet as of 1/31/2016 | 12/4/2020 |
| 1134 | SUN_00053404 | SUN_00053417 | Las Vegas Sun - Income Statement (12 Periods Ended 12/31/2015) | 12/4/2020 |
| 1135 | SUN_00053418 | SUN_00053441 | Las Vegas Sun - Balance Sheet (As of 1/31/2017) | 12/4/2020 |
| 1136 | SUN_00053442 | SUN_00053465 | Las Vegas Sun - Combined Income Statement for the 1 Periods Ended 1/31/2018 | 12/4/2020 |
| 1137 | SUN_00053466 | SUN_00053489 | Las Vegas Sun - Balance Sheet as of 1/31/2018 | 12/4/2020 |
| 1138 | SUN_00053490 | SUN_00053513 | Las Vegas Sun - Balance Sheet As of 1/31/2019 | 12/4/2020 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1139 | SUN_00053514 | SUN_00053537 | Las Vegas Sun - 2020 Combined Income Statement for the 1 Periods Ended 1/31/2020 | 12/4/2020 |
| 1140 | SUN_00053538 | SUN_00053559 | Las Vegas Sun - Balance Sheet as of 1/31/2020 | 12/4/2020 |
| 1141 | SUN_00055086 | SUN_00055109 | Las Vegas Sun - Combined Income Statement for the 1 Periods Ended 1/31/2017 | 2/1/2021 |
| 1142 | SUN_00055110 | SUN_00055133 | Las Vegas Sun - Combined Income Statement for the 1 Periods Ended 1/31/2019 | 2/1/2021 |
| 1143 | SUN_00066139 | SUN_00066473 | GMG Employee Earnings Record (Requested Check Dates 01/01/16-12/31/16) | |
| 1144 | SUN_00066474 | SUN_00066792 | Greenspun Media Group - Employee Earnings Record (Request Check Dates 1/01/2017-12/31/2017) | |
| 1145 | SUN_00066793 | SUN_00067066 | Greenspun Media Group - Employee Earnings Record (Request Check Dates 1/01/2018 - 12/31/2018) | |
| 1146 | SUN_00067067 | SUN_00067341 | Greenspun Media Group - Employee Earnings Record (Request Check Dates 1/01/2019 - 12/31/2019) | |
| 1147 | SUN_00067342 | SUN_00067599 | Greenspun Media Group - Employee Earnings Record (Request Check Dates 1/01/2020 - 12/31/2020) | |
| 1148 | SUN_00067600 | SUN_00067759 | Greenspun Media Group - Employee Earnings Record (Request Check Dates 1/01/2021 - 6/14/2021) | |
| 1149 | SUN_00067769 | SUN_00067773 | Showbiz Weekly, Inc. - Payroll Register with YTD (12/12/2015-12/25/2015) | |
| 1150 | SUN_00067774 | SUN_00067777 | Las Vegas LLC - Payroll Register with YTD (12/12/2015-12/25/2015) | |
| 1151 | SUN_00067778 | SUN_00067788 | Greenspun Interactive - Payroll Register with YTD (12/12/2015-12/25/2015) | |
| 1152 | SUN_00067789 | SUN_00067803 | Greenspun Media Group - Payroll Register with YTD (12/12/2015-12/25/2015) | |
| 1153 | SUN_00067804 | SUN_00067808 | Las Vegas Weekly LLC - Payroll Register with YTD (12/12/2015-12/25/2015) | |
| 1154 | SUN_00067809 | SUN_00067813 | Las Vegas Sun - Payroll Register with YTD (12/12/2015-12/25/2015) | |
| 1155 | SUN_00067820 | SUN_00067821 | GMG Interactive - Income Statement | 12/31/2015 |
| 1156 | SUN_00067822 | SUN_00067824 | GMG Interactive - Income Statement Actual vs Prior | 12/31/2016 |
| 1157 | SUN_00067825 | SUN_00067827 | GMG Interactive - Income Statement Actual vs Prior | 12/31/2017 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1158 | SUN_00067828 | SUN_00067829 | GMG Interactive - Income Statement Actual vs Prior | 12/31/2018 |
| 1159 | SUN_00067830 | SUN_00067832 | GMG Interactive - Income Statement Actual vs Prior | 12/31/2019 |
| 1160 | SUN_00067833 | SUN_00067835 | GMG Interactive - Income Statement Actual vs Prior | 12/30/2020 |
| 1161 | SUN_00067836 | SUN_00067837 | GMG Interactive - Income Statement Actual Vs Prior | 4/30/2021 |
| 1162 | SUN_00067838 | SUN_00067839 | Greenspun Media Group, LLC - Income Statement | 12/31/2015 |
| 1163 | SUN_00067840 | SUN_00067841 | Greenspun Media Group, LLC - Income Statement | 12/31/2016 |
| 1164 | SUN_00067842 | SUN_00067843 | Greenspun Media Group, LLC - Income Statement | 12/31/2017 |
| 1165 | SUN_00067844 | SUN_00067845 | Greenspun Media Group, LLC - Income Statement | 12/31/2018 |
| 1166 | SUN_00067846 | SUN_00067847 | Greenspun Media Group, LLC - Income Statement | 12/31/2019 |
| 1167 | SUN_00067848 | SUN_00067849 | Greenspun Media Group, LLC Income Statement | 12/31/2020 |
| 1168 | SUN_00068063 | SUN_00068064 | Las Vegas Sun Balance Sheet | 12/31/2020 |
| 1169 | SUN_00068065 | SUN_00068066 | Las Vegas Sun Combined Income Statement | 12/31/2020 |
| 1170 | SUN_00068083 | SUN_00068084 | GMG Interactive Income Statement | 12/31/2015 |
| 1171 | SUN_00068085 | SUN_00068087 | GMG Interactive Income Statement | 12/31/2016 |
| 1172 | SUN_00068088 | SUN_00068090 | GMG Interactive Income Statement | 12/31/2017 |
| 1173 | SUN_00068091 | SUN_00068092 | GMG Interactive Income Statement | 12/31/2018 |
| 1174 | SUN_00068093 | SUN_00068095 | GMG Interactive Income Statement | 12/31/2019 |
| 1175 | SUN_00068099 | SUN_00068100 | GMG Interactive Income Statement | 4/30/2021 |
| 1176 | SUN_00068101 | SUN_00068105 | GMG Interactive Trend Report | 12/31/2014 |
| 1177 | SUN_00068106 | SUN_00068106 | GMG Interactive Balance Sheet | 6/30/2021 |
| 1178 | SUN_00068107 | SUN_00068108 | GMG Income Statement | 12/31/2013 |
| 1179 | SUN_00068109 | SUN_00068113 | GMG Trend Report | 1/31/2014 |
| 1180 | SUN_00068114 | SUN_00068118 | GMG Trend Report | 12/31/2014 |
| 1181 | SUN_00068119 | SUN_00068123 | GMG Trend Report | 12/31/2015 |
| 1182 | SUN_00068124 | SUN_00068127 | GMG Trend Report | 12/31/2016 |
| 1183 | SUN_00068128 | SUN_00068131 | GMG Trend Report | 12/31/2017 |
| 1184 | SUN_00068132 | SUN_00068135 | GMG Trend Report | 12/31/2018 |
| 1185 | SUN_00068136 | SUN_00068139 | GMG Trend Report | 12/31/2019 |
| 1186 | SUN_00068140 | SUN_00068143 | GMG Trend Report | 12/31/2020 |
| 1187 | SUN_00068144 | SUN_00068147 | GMG Trend Report | 6/30/2021 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 1188 | SUN_00068148 | SUN_00068149 | GMG Income Statement | 6/30/2021 |
| 1189 | SUN_00068150 | SUN_00068152 | GMG Income Statement | 12/31/2014 |
| 1190 | SUN_00068153 | SUN_00068157 | GMG Interactive Trend Report | 1/31/2014 |
| 1191 | SUN_00068158 | SUN_00068159 | GMG Interactive Income Statement | 12/31/2013 |
| 1192 | SUN_00068160 | SUN_00068164 | GMG Interactive Trend Report | 12/31/2014 |
| 1193 | SUN_00068165 | SUN_00068170 | GMG Interactive Trend Report | 12/31/2015 |
| 1194 | SUN_00068171 | SUN_00068174 | GMG Interactive Trend Report | 12/31/2016 |
| 1195 | SUN_00068175 | SUN_00068178 | GMG Interactive Trend Report | 12/31/2017 |
| 1196 | SUN_00068179 | SUN_00068182 | GMG Interactive Trend Report | 12/31/2018 |
| 1197 | SUN_00068183 | SUN_00068186 | GMG Interactive Trend Report | 12/31/2019 |
| 1198 | SUN_00068187 | SUN_00068190 | GMG Interactive Trend Report | 12/31/2020 |
| 1199 | SUN_00068191 | SUN_00068194 | GMG Interactive Trend Report | 6/30/2021 |
| 1200 | SUN_00068195 | SUN_00068196 | GMG Interactive Income Statement | 6/30/2021 |
| 1201 | SUN_00068197 | SUN_00068198 | GMG Interactive Balance Sheet | 12/31/2013 |
| 1202 | SUN_00068199 | SUN_00068200 | GMG Interactive Balance Sheet | 12/31/2014 |
| 1203 | SUN_00068201 | SUN_00068202 | GMG Interactive Balance Sheet | 12/31/2015 |
| 1204 | SUN_00068203 | SUN_00068204 | GMG Interactive Balance Sheet | 12/31/2016 |
| 1205 | SUN_00068205 | SUN_00068205 | GMG Interactive Balance Sheet | 12/31/2017 |
| 1206 | SUN_00068206 | SUN_00068206 | GMG Interactive Balance Sheet | 12/31/2018 |
| 1207 | SUN_00068207 | SUN_00068207 | GMG Interactive Balance Sheet | 12/31/2019 |
| 1208 | SUN_00068208 | SUN_00068208 | GMG Interactive Balance Sheet | 12/31/2020 |
| 1209 | SUN_00068209 | SUN_00068209 | GMG Interactive Balance Sheet | 6/30/2021 |
| 1210 | SUN_00068210 | SUN_00068211 | Las Vegas Sun Balance Sheet | 12/31/2013 |
| 1211 | SUN_00068212 | SUN_00068216 | Las Vegas Sun Trend Report | 1/31/2014 |
| 1212 | SUN_00068217 | SUN_00068218 | Las Vegas Sun Balance Sheet | 12/31/2014 |
| 1213 | SUN_00068224 | SUN_00068227 | Las Vegas Sun Trend Report | 12/31/2015 |
| 1214 | SUN_00068228 | SUN_00068229 | Las Vegas Sun Balance Sheet | 6/30/2021 |
| 1215 | SUN_00068230 | SUN_00068231 | 06/30/2021 Las Vegas Sun Combined Income Statement | 6/30/2021 |
| 1216 | SUN_00068232 | SUN_00068234 | Las Vegas Sun Trend Report | 6/30/2021 |
| 1217 | SUN_00068235 | SUN_00068236 | Las Vegas Sun Income Statement | 12/31/2013 |
| 1218 | SUN_00068237 | SUN_00068240 | Las Vegas Sun Trend Report | 12/31/2016 |
| 1219 | SUN_00068241 | SUN_00068243 | Las Vegas Sun Trend Report | 12/31/2017 |
| 1220 | SUN_00068244 | SUN_00068246 | Las Vegas Sun Trend Report | 12/31/2018 |
| 1221 | SUN_00068247 | SUN_00068249 | Las Vegas Sun Trend Report | 12/31/2019 |
| 1222 | SUN_00068250 | SUN_00068252 | Las Vegas Sun Trend Report | 12/31/2020 |
| 1223 | SUN_00083092 | SUN_00083092 | 2013 GMG Allocations Spreadsheet | |
| 1224 | SUN_00083093 | SUN_00083093 | 2013 Las Vegas Sun Edit Budget | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1225 | SUN_00083094 | SUN_00083094 | 2013 Greenspun Interactive Budget | |
| 1226 | SUN_00083095 | SUN_00083095 | 2014 Greenspun Interactive Budget | |
| 1227 | SUN_00083096 | SUN_00083096 | 2014 Las Vegas Sun Edit Budget | |
| 1228 | SUN_00083681 | SUN_00083682 | Las Vegas Sun Income Statement | 12/31/2021 |
| 1229 | SUN_00083683 | SUN_00083683 | GMG Interactive Balance Sheet | 12/31/2021 |
| 1230 | SUN_00083684 | SUN_00083685 | GMG Interactive Income Statement | 12/31/2021 |
| 1231 | SUN_00083686 | SUN_00083687 | Las Vegas Sun Balance Sheet | 12/31/2021 |
| 1232 | SUN_00083688 | SUN_00083689 | Las Vegas Sun Combined Income Statement | 12/31/2021 |
| 1233 | SUN_00084445 | SUN_00084448 | Email from Stephen Hall to Bob Cauthorn re JOA Calculation - JOA Year Ended March 2022 (attaching Las Vegas Review-Journal - Payment Calculation (JOA Fiscal Year Ending March 2022) (PDF) and Las Vegas Review-Journal - Payment Calculation (JOA Fiscal Year Ending March 2022) (Excel)) | 4/30/2022 |
| 1234 | SUN_00084674 | SUN_00084675 | GMG Income Statement | 4/30/2022 |
| 1235 | SUN_00084676 | SUN_00084676 | GMG Interactive Balance Sheet | 4/30/2022 |
| 1236 | SUN_00084677 | SUN_00084678 | GMG Interactive Income Statement | 4/30/2022 |
| 1237 | SUN_00084679 | SUN_00084680 | Las Vegas Sun Balance Sheet | 4/30/2022 |
| 1238 | SUN_00084681 | SUN_00084681 | Las Vegas Sun Income Statement | 4/30/2022 |
| 1239 | SUN_00084682 | SUN_00084683 | Las Vegas Sun Income Statement | 5/31/2022 |
| 1240 | SUN00004815 | SUN00004867 | Compilation of JOA Statements | |
| 1241 | VRC0000028 | VRC0000033 | VRC Proposal for Valuation Services of Certain Intangible Assets of DB Nevada Holdings, Inc. for New Media Investment Group Inc. | 1/18/2016 |
| 1242 | VRC0000339 | VRC0000359 | Valuation Research Corporation Services Presentation (January 2016) | |
| 1243 | SUN_00006474 | SUN_00006474 | Email from Brian Greenspun to D. Cheng re Hi | 5/5/2019 |
| 1244 | SUN_00006476 | SUN_00006476 | Email from Brian Greenspun to J. Taylor re no subject | 2/7/2019 |
| 1245 | SUN_00008367 | SUN_00008367 | Meeting Invitation from Jamey Lien to Brian Greenspun re Dinner with Jason Taylor - RJ | 7/17/2015 |
| 1246 | SUN_00008377 | SUN_00008379 | Email from Brian Greenspun to J. Taylor re Hi | 10/22/2015 |
| 1247 | SUN_00008380 | SUN_00008380 | Email from Brian Greenspun to J. Taylor re no subject | 10/12/2018 |
| 1248 | SUN_00008396 | SUN_00008396 | Email Invitation from Jamey Lien to Brian Greenspun re Dinner with Jason Taylor - RJ | 7/17/2015 |
| 1249 | SUN_00008397 | SUN_00008397 | Meeting Invitation from Jamey Lien to Brian Greenspun re Dinner with Jason Taylor - RJ | 7/17/2015 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1250 | SUN_00008413 | SUN_00008413 | Email from Jason Taylor to Brian Greenspun re Hi | 10/29/2015 |
| 1251 | SUN_00083385 | SUN_00083385 | Jason Taylor Text Message (10/25/2019 at 11:25 AM) | 11/10/2021 |
| 1252 | SUN_00083428 | SUN_00083428 | Email from Brian Greenspun to Jason Taylor | 3/5/2018 |
| 1253 | SUN_00083433 | SUN_00083433 | Meeting Invite from Jamey Lien re Breakfast with Jason Taylor | 2/23/2018 |
| 1254 | SUN_00083434 | SUN_00083434 | Meeting Invite from Sarah Labayen to Brian Greenspun re Lunch with Jason Taylor | 9/14/2015 |
| 1255 | SUN_00083435 | SUN_00083435 | Meeting Invite from Brian Greenspun re Lunch Jason Taylor? | 10/7/2015 |
| 1256 | SUN_00083436 | SUN_00083436 | Meeting Invite from Brian Greenspun re Lunch Jason Taylor? | 10/7/2015 |
| 1257 | SUN_00083440 | SUN_00083440 | Email from Brian Greenspun to Sarah Labayen re Jason Taylor, Lunch? | 9/14/2015 |
| 1258 | SUN_00083441 | SUN_00083441 | Meeting Invite from Sarah Labayen to Brian Greenspun re Lunch with Jason Taylor | 9/14/2015 |
| 1259 | SUN_00083442 | SUN_00083442 | Meeting Invite from Sarah Labayen to Brian Greenspun re Lunch with Jason Taylor | 9/14/2015 |
| 1260 | SUN_00083443 | SUN_00083443 | Email from Brian Greenspun to Sarah Labayen re Cancelled - Lunch with Jason Taylor Today | 9/24/2015 |
| 1261 | SUN_00083444 | SUN_00083444 | Email from Brian Greenspun to Jason Taylor re 2019.09.24 [01] Verified Complaint for Divestiture Injunction and Damages by Reason of Defendants Violations (109322567.1).pdf | 9/26/2019 |
| 1262 | SUN_00083446 | SUN_00083447 | Email from Brian Greenspun to Jason Taylor | 2/22/2018 |
| 1263 | SUN_00083451 | SUN_00083451 | Meeting Invite from Brian Greenspun re Jason Taylor | 9/29/2015 |
| 1264 | SUN_00083452 | SUN_00083452 | Meeting Invite from Brian Greenspun re Jason Taylor | 9/29/2015 |
| 1265 | SUN_00083453 | SUN_00083453 | Meeting Invite from Brian Greenspun re Jason Taylor | 10/22/2015 |
| 1266 | SUN_00083468 | SUN_00083469 | Emails between Jason Taylor and Brian Greenspun re Follow-up Meeting for Events | 3/15/2018 |
| 1267 | SUN_00083473 | SUN_00083474 | Emails between Janice Holloway and Bob Cauthorn re Follow-Up Meeting for Events | 3/16/2018 |
| 1268 | SUN_00083479 | SUN_00083481 | Email from Bob Cauthorn to Brian Greenspun re Just Left a Message -- Here Are Some Initial Questions on the Pro Forma (forwarding conversation between Bob Cauthorn and Jason Taylor) | 5/4/2018 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1269 | SUN_00083603 | SUN_00083607 | Email from Jason Taylor to Bob Cauthorn re Just Left a Message -- Here Are Some Initial Questions on the Pro Forma (forwarding conversation between Lyndsi Lane and Jason Taylor) | 5/10/2018 |
| 1270 | SUN_00083610 | SUN_00083611 | Emails between Jason Taylor and Bob Cauthorn | 4/13/2018 |
| 1271 | SUN_00083612 | SUN_00083612 | Email from Janice Holloway to Bob Cauthorn re Phone Call with Jason and Lyndsi | 5/7/2018 |
| 1272 | SUN_00083613 | SUN_00083614 | Emails between Lyndsi Lane and Bob Cauthorn re Call with Bob Cauthorn - Call-In Number Below | 5/9/2018 |
| 1273 | SUN_00083627 | SUN_00083629 | Emails between Jason Taylor and Bob Cauthorn re Just Left a Message -- Here Are Some Initial Questions on the Pro Forma | 5/4/2018 |
| 1274 | SUN_00083631 | SUN_00083631 | Emails between Jason Taylor and Bob Cauthorn re Sorry for the Radio Silence | 8/28/2018 |
| 1275 | SUN_00083633 | SUN_00083633 | Email from Jason Taylor to Bob Cauthorn re Follow-Up Meeting for Events | 3/15/2018 |
| 1276 | SUN_00083634 | SUN_00083634 | Email from Jason Taylor to Bob Cauthorn and Lyndsi Lane re Best of the Best and Kidz Expo for LV Sun | 4/4/2018 |
| 1277 | SUN_00083651 | SUN_00083651 | Emails between J. Holloway and Bob Cauthorn re Call with Bob Cauthorn - Call in Number Below | 5/9/2018 |
| 1278 | SUN_00083666 | SUN_00083667 | Emails between Jason Taylor and Bob Cauthorn re Just Left a Message - Here Are Some Initial Questions on the Pro Forma | 4/16/2018 |
| 1279 | SUN_00084621 | SUN_00084627 | 03/13/2019-06/18/2020 J. Taylor to Brian Greenspun Text Messages | |
| 1280 | Taylor 000141 | Taylor 000141 | Email from Brian Greenspun to J. Taylor re Hope update | 3/27/2018 |
| 1281 | Taylor 000828 | Taylor 000828 | Email from Lyndsi Lane to Jason Taylor re Las Vegas Sun Notes | 3/23/2018 |
| 1282 | DEFS0204969 | DEFS0204970 | New York Times - Salt Lake City to Lose Its Two Daily Print Newspapers | 10/27/2020 |
| 1283 | HAUSMAN0000119 | HAUSMAN0000121 | Pittsburgh Post-Gazette - Post-Gazette to Drop Friday Print Edition, Expand Its Sunday Paper | 1/14/2021 |
| 1284 | NOLTE0000066 | NOLTE0000073 | IBISWorld Expert Report - Newspaper Publishing in the US (February 2020) | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1285 | | | AP News - US Newspapers Continuing to Die at Rate of 2 Each Week, found at https://apnews.com/article/journalism-united-states-39ef84c1131267233768bbb4dcaa181b, site accessed September 27, 2024 | 7/1/2022 |
| 1286 | | | A.H. Belo Corporation 2019 10-K | 12/31/2019 |
| 1287 | | | Screenshot of Arkansas Democrat-Gazette Webpage Related to Subscriptions, found at https://subscribe.arkansasonline.com/subscription/arkansas-democrat-gazette/?utm_source=arkansasonline&utm_medium=website&utm_campaign=subscribe-button-ao&_ga=2.183695910.127933871.1672782677&_gl=1*1wi8652*_ga_MTQ5MjEyMDg3Mi4xNjcyNzgyNjc3*_ga_5XPQGXY93Q*MTY3Mjc4MjY3Ny4xLjAuMTY3Mjc4MjY3OC4wLjLjAuMA, site accessed September 27, 2024 | |
| 1288 | | | Dallas News Corporation 2021 10-K | 12/31/2021 |
| 1289 | | | Lee Enterprises, Incorporated 2019 10-K | 9/29/2019 |
| 1290 | | | The McClatchy Company 2019 10-K | 12/29/2019 |
| 1291 | | | McClatchy Co. Chapter 11 Plan Disclosure Statement (In re The McClatchy Company, et al., 20-10418-MEW, ECF No. 27) | 2/13/2020 |
| 1292 | | | News Corporation 2022 10-K | 6/30/2022 |
| 1293 | | | Screenshot of Salt Lake Tribune Webpage Related to Subscriptions, found at https://www.sltrib.com/subscriptions/, site accessed September 27, 2024 | |
| 1294 | | | Screenshot of Tampa Bay Times Webpage Related to Subscription Offers, found at https://subscribe.tampabay.com/?flow_type=subscription&g2i_source=tampabay&g2i_medium=footer&g2i_campaign=default&utm_source=tampabay&utm_medium=footer&utm_campaign=subscribecta, site accessed September 27, 2024 | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1295 | | | The NewsGuild - Over 200 Local Gannett Journalists Across the Country Announce a One Day Strike, found at https://www.nyguild.org/front-page-details/over-200-local-gannett-journalists-across-the-country-announce-a-one-day-strike, site accessed September 27, 2024 | 11/4/2022 |
| 1296 | | | UNC Hussman School of Journalism and Media - News Deserts and Ghost Newspapers: Will Local News Survive, found at https://www.usnewsdeserts.com/wp-content/uploads/2020/06/2020_News_Deserts_and_Ghost_Newspapers.pdf, site accessed September 27, 2024 | |
| 1297 | | | The Poynter Institute - After Weeks of Silence, Gannett Revealed that it Laid Off 400 Employees and Cut 400 Open Positions, found at https://www.poynter.org/business-work/2022/gannett-august-2022-layoffs-400-employees/, site accessed September 27, 2024 | 8/31/2022 |
| 1298 | | | UPI - McClatchy, 2nd-Largest News Publisher in US, Files for Bankruptcy, found at https://www.upi.com/Top_News/US/2020/02/13/McClatchy-2nd-largest-news-publisher-in-US-files-for-bankruptcy/6211581612240/, site accessed September 27, 2024 | 2/13/2020 |
| 1299 | | | Seattle Post-Intelligencer - Seattle P-I to Publish Last Edition Tuesday, found at https://www.seattlepi.com/business/article/seattle-p-i-to-publish-last-edition-tuesday-1302597.php, site accessed September 27, 2024 | 3/16/2009 |
| 1300 | | | Printing News - Newspapers: Why Outsourcing Print Makes Sense - and Cents, found at https://www.printingnews.com/digital-inkjet/article/10628891/newspapers-why-outsourcing-print-makes-senseand-cents-myprintresource, site accessed September 27, 2024 | 2/27/2012 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1301 | | | Cleveland Plain Dealer Press Release - Northeast Ohio Media Group to Launch in Summer, found at https://www.cleveland.com/metro/2013/04/northeast_ohio_media_group_to.html, site accessed September 27, 2024 | 4/4/2013 |
| 1302 | | | Yahoo Finance - Warren Buffett Says the Newspaper Business is "Toast", found at https://finance.yahoo.com/news/warren-buffett-newspapers-are-toast-exclusive-133720666.html, site accessed September 27, 2024 | 4/29/2019 |
| 1303 | | | NiemanLab - How Publishers are Cutting Print Days - and Not Losing (Too Many) Subscribers, found at https://www.niemanlab.org/2019/08/how-publishers-are-cutting-print-days-and-not-losing-too-many-subscribers/, site accessed September 27, 2024 | 8/28/2019 |
| 1304 | | | Poynter - A Gamble in Arkansas: Can a Table and a Print Replica Rescue Local News, found at https://www.poynter.org/business-work/2020/a-gamble-in-arkansas-can-a-tablet-and-a-print-replica-rescue-local-news/, site accessed September 27, 2024 | 1/13/2020 |
| 1305 | | | Arkansas Democrat-Gazette - Northwest Arkansas Democrat-Gazette Slated Digital Conversion Warp Up by Summer's End, found at https://www.arkansasonline.com/news/2020/jan/30/northwest-arkansas-democrat-gazette-sla/, site accessed September 27, 2024 | 1/30/2020 |
| 1306 | | | Bloomberg.com - Munger Tells His Newspaper Company that Papers are Finished, found at https://www.bloomberg.com/news/articles/2020-02-12/munger-tells-his-newspaper-company-that-papers-are-finished, site accessed September 30, 2024 | 2/12/2020 |
| 1307 | | | Reuters - Charlie Munger Says Newspaper Industry is Dying, found at https://www.reuters.com/article/dailyjournal-munger-idCNL1N2AC0X8/, site accessed September 27, 2024 | 2/12/2020 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1308 | | | New York Times - McClatchy, a Family Newspaper Business, Heads Toward Hedge-Fund Ownership, found at https://www.nytimes.com/2020/07/06/business/media/mcclatchy-newspapers-hedge-fund.html, site accessed September 27, 2024 | 7/6/2020 |
| 1309 | | | Salt Lake Tribune - Salt Lake Tribune Will Move to a Weekly Print Edition in 2021, found at https://www.sltrib.com/news/2020/10/26/salt-lake-tribune-will/, site accessed September 27, 2024 | 10/26/2020 |
| 1310 | | | PIWorld.com - Mittera Acquires Assets of Trend Offset Printing, found at https://www.piworld.com/article/large-printing-companies-combine-mittera-acquires-trend-offset-printing/, site accessed September 30, 2024 | 1/26/2021 |
| 1311 | | | Delaware Business Times - Delaware State News to Drop Two Print Editions, found at https://delawarebusinesstimes.com/news/dsn-cuts-print-run/, site accessed September 27, 2024 | 5/26/2022 |
| 1312 | | | Seattle Times - Soaring Newsprint Prices Worsen Local Journalism Crisis, found at https://www.seattletimes.com/opinion/soaring-newsprint-prices-worsen-local-journalism-crisis/, site accessed September 27, 2024 | 6/10/2022 |
| 1313 | | | SaportaReport - AJC Plans to Discontinue Daily Print Editions, but Will Keep a Sunday/Weekend Newspaper, found at https://saportareport.com/ajc-plans-to-discontinue-daily-print-editions-but-will-keep-a-sunday-weekend-newspaper/sections/reports/maria_saporta/, site accessed September 27, 2024 | 9/2/2022 |
| 1314 | | | Pacific Coast Business Times - Santa Barbara News-Press Ends Home Delivery, found at https://www.pacbiztimes.com/2022/10/24/santa-barbara-news-press-ends-home-delivery/, site accessed September 27, 2024 | 10/24/2022 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1315 | | | AL.com - Alabama Media Group Shifts to All-Digital, Will Stop Publishing Newspapers in 2023, found at https://www.al.com/news/2022/11/alabama-media-group-shifts-to-all-digital-will-stop-publishing-newspapers-in-2023.html, site accessed September 27, 2024 | 11/3/2022 |
| 1316 | | | USAToday.com - Gannett Informs News Division Employees of Impending Layoffs, found at https://www.usatoday.com/story/money/2022/11/17/gannett-layoffs-earnings/10719012002/, site accessed September 27, 2024 | 11/17/2022 |
| 1317 | | | Brookings - Local Journalism in Crisis: Why America Must Revive Its Local Newsrooms, found at https://www.brookings.edu/wp-content/uploads/2019/11/Local-Journalism-in-Crisis.pdf,  site accessed September 30, 2024 | |
| 1318 | | | Financier Worldwide, November 2013 - GateHouse Media Files for Pre-Packaged Chapter 11, found at https://www.financierworldwide.com/gatehouse-media-files-for-pre-packaged-chapter-11, site accessed September 27, 2024 | |
| 1319 | | | McClatchy Press Release - McClatchy Acquired by Chatham Asset Management, LLC, found at mcclatchy.com/about/news/mcclatchy-acquired-by-chatham-asset-management-llc, site accessed September 27, 2024 | 9/4/2020 |
| 1320 | | | Screenshot of Pittsburgh Post-Gazette About Page, found at https://www.post-gazette.com/about, site accessed September 27, 2024 | |
| 1321 | | | Wall Street Journal - In News Industry, a Stark Divide Between Haves and Have-Nots, found at https://www.wsj.com/graphics/local-newspapers-stark-divide/, site accessed September 28, 2024 | 5/4/2019 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1323 | | | Pew Research Center - Mobile Fact Sheet, found at https://www.pewresearch.org/internet/fact-sheet/mobile/?menuItem=8fffa996-faa6-4cee-ae6b-d58c239bc009, site accessed September 13, 2022. | 4/7/2021 |
| 1324 | | | Pew Research Center - News Platform Fact Sheet, found at https://www.pewresearch.org/journalism/fact-sheet/news-platform-fact-sheet/?menuItem=dfd83259-75f8-4912-af06-16e1a5d1b1a3, site accessed September 13, 2022. | 11/8/2021 |
| 1325 | | | Pew Research Center - For Local News, Americans Embrace Digital but Still Want Strong Community Connection (PDF), found at https://www.pewresearch.org/wp-content/uploads/sites/20/2019/03/PJ_2019.03.26_Local-News_FINAL.pdf, site accessed September 27, 2024 | 3/26/2019 |
| 1326 | | | Pew Research Center - For Local News, Americans Embrace Digital but Still Want Strong Community Connection, found at https://www.pewresearch.org/journalism/2019/03/26/for-local-news-americans-embrace-digital-but-still-want-strong-community-connection/, site accessed September 27, 2024 | 3/26/2019 |
| 1327 | | | Pew Research Center - U.S. Newsroom Employment Has Fallen 26% Since 2008, found at https://www.pewresearch.org/short-reads/2021/07/13/u-s-newsroom-employment-has-fallen-26-since-2008/, site accessed September 27, 2024 | 7/13/2021 |
| 1328 | | | Pew Research - Digital News Fact Sheet, found at https://www.pewresearch.org/journalism/fact-sheet/digital-news/, site accessed September 27, 2024 | |
| 1329 | | | Pew Research - Mobile Fact Sheet, found at https://www.pewresearch.org/internet/fact-sheet/mobile/, site accessed September 27, 2024 | 1/31/2024 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 1330 | | | Pew Research - News Platform Fact Sheet, found at https://www.pewresearch.org/journalism/fact-sheet/news-platform-fact-sheet/, site accessed September 27, 2024 | 9/17/2024 |
| 1331 | | | Pew Research - Local Newspapers Fact Sheet, found at https://www.pewresearch.org/journalism/fact-sheet/local-newspapers/, site accessed September 27, 2024 | 5/26/2022 |
| 1332 | | | Newspapers Fact Sheet https://www.pewresearch.org/journalism/fact-sheet/newspapers/, site accessed September 27, 2024 | 11/10/2023 |
| 1333 | | | Lee Enterprises Press Release - Lee Enterprises Reports Third Quarter Results, Achieves Many Full-Year Digital Targets Early, found at https://investors.lee.net/news-releases/news-release-details/lee-enterprises-reports-third-quarter-results-achieves-many-full, site accessed September 28, 2024 | 8/4/2022 |
| 1334 | | | Pew Research Center - Share of Those 65 and Older Who are Tech Users Has Grown in the past Decade, found at https://www.pewresearch.org/short-reads/2022/01/13/share-of-those-65-and-older-who-are-tech-users-has-grown-in-the-past-decade/, site accessed September 27, 2024 | 1/13/2022 |
| 1335 | | | Pew Research Center - Growth in Mobile News Use Driven by Older Adults, found at https://www.pewresearch.org/short-reads/2017/06/12/growth-in-mobile-news-use-driven-by-older-adults/, site accessed September 27, 2024 | 6/12/2017 |
| 1336 | | | Pew Research Center - In Changing News Landscape, Even Television is Vulnerable, found at https://www.pewresearch.org/politics/2012/09/27/in-changing-news-landscape-even-television-is-vulnerable/, site accessed September 27, 2024 | 9/27/2012 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 1337 | | | Pew Research Center - Digital by the Numbers, The State of the News Media 2013, found at https://web.archive.org/web/20130930090434/http://stateofthemedia.org/2013/digital-as-mobile-grows-rapidly-the-pressures-on-news-intensify/, site accessed September 27, 2024 | |
| 1338 | | | Census.gov - Internet Crushes Traditional Media: From Print to Digital, found at https://www.census.gov/library/stories/2022/06/internet-crushes-traditional-media.html, site accessed September 27, 2024 | 6/7/2022 |
| 1339 | DEFS0136270 | DEFS0136270 | Scarborough Research - Las Vegas Review-Journal Audience Trend (2015-2020) | |
| 1340 | DEFS0190708 | DEFS0190708 | Alliance for Audited Media Circulation Data for Member Publishers (September 2015) | |
| 1341 | DEFS0190709 | DEFS0190709 | Alliance for Audited Media Circulation Data for Member Publishers (September 2018) | |
| 1342 | DEFS0190711 | DEFS0190711 | Alliance for Audited Media Circulation Data for Member Publishers (September 2013) | |
| 1343 | | | American Press Institute - How Americans Get Their News, found at https://americanpressinstitute.org/how-americans-get-news/, site accessed September 27, 2024 | 3/17/2014 |
| 1344 | | | New York Times Company 2021 10-K. | 12/26/2021 |
| 1345 | DEFS0191501 | DEFS0191501 | Screenshot for Opportunity Village's Magical Forest Event | 4/21/2022 |
| 1346 | DEFS0016934 | DEFS0016934 | Las Vegas Review-Journal Nareb Luxury Series Promo | 9/17/2017 |
| 1347 | DEFS0016942 | DEFS0016942 | Las Vegas Review-Journal Las Vegas Science & Technology Festival Promo | 4/16/2017 |
| 1348 | DEFS0016948 | DEFS0016948 | Las Vegas Review-Journal HomeAid Southern Nevada Promo | 9/19/2017 |
| 1349 | DEFS0016951 | DEFS0016951 | Las Vegas Review-Journal Harvest Festival Promo | 8/27/2017 |
| 1350 | DEFS0016958 | DEFS0016958 | American Patriot Feast Ad | 5/1/2017 |
| 1351 | DEFS0016959 | DEFS0016959 | Las Vegas Review-Journal Patriot Fest Promo | 5/7/2017 |
| 1352 | DEFS0016960 | DEFS0016963 | Email from AMA Las Vegas to Melissa Desrameaux re #AMALV Oct. 5th Luncheon: Internal Marketing and the Power of Teams in Business | 9/28/2017 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1353 | DEFS0016966 | DEFS0016969 | Email from AMA Las Vegas to Melissa Desrameaux re #AMALV Aug 3 Luncheon: Three Steps to Productivity, Profitability & Passion | 7/24/2017 |
| 1354 | DEFS0019279 | DEFS0019279 | Las Vegas Review-Journal - Page 2B (11/27/2019) | 11/27/2019 |
| 1355 | DEFS0019289 | DEFS0019289 | Las Vegas Review-Journal - Page 3B (1/27/2020) | 1/27/2020 |
| 1356 | DEFS0019941 | DEFS0019941 | Promo for Agewell Expo 2020 | |
| 1357 | DEFS0023507 | DEFS0023507 | Photo of Red-Carpet Backdrop for Glittering Lights Event | |
| 1358 | DEFS0024358 | DEFS0024358 | Promo for Shriners Hospital for Children Open | |
| 1359 | DEFS0024359 | DEFS0024361 | Promo for Shriners Hospital for Children Open | |
| 1360 | DEFS0024363 | DEFS0024363 | Promo for Shriners Hospital for Children Open - 2016 | |
| 1361 | DEFS0024501 | DEFS0024501 | Promo for 2020 Las Vegas Go Red for Women Luncheon | |
| 1362 | DEFS0024629 | DEFS0024629 | Promo for Glittering Lights | |
| 1363 | DEFS0024748 | DEFS0024748 | Promo for 401K Race for Financial Fitness 2018 | |
| 1364 | DEFS0024749 | DEFS0024749 | Promo for 401K Race for Financial Fitness 2018 | |
| 1365 | DEFS0024756 | DEFS0024756 | Promo for 401K Race for Financial Fitness 2019 | |
| 1366 | DEFS0024763 | DEFS0024763 | Promo for 401K Race for Financial Fitness 2019 | |
| 1367 | DEFS0024966 | DEFS0024966 | Las Vegas Review-Journal - Page 2A (4/17/2017) | 4/17/2017 |
| 1368 | DEFS0024967 | DEFS0024967 | Las Vegas Review-Journal - Page 2B (4/18/2017) | 4/18/2017 |
| 1369 | DEFS0024975 | DEFS0024975 | Las Vegas Review-Journal - Page 10H (4/16/2017) | 4/16/2017 |
| 1370 | DEFS0025222 | DEFS0025222 | Promo for Candle Lighters' 40th Anniversary | |
| 1371 | DEFS0025226 | DEFS0025226 | Promo for Candle Lighters' 40th Anniversary | |
| 1372 | DEFS0025411 | DEFS0025411 | Promo for Home Improvement & Backyard Expo | |
| 1373 | DEFS0025553 | DEFS0025553 | Promo for PJ 5K Run & 1-Mile Walk 2019 | |
| 1374 | DEFS0025716 | DEFS0025716 | Promo for the UNLV Performing Arts Center and the Nevada Conservatory Theatre | |
| 1375 | DEFS0025754 | DEFS0025754 | Promo for Wine + Food Experience | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1376 | DEFS0025760 | DEFS0025760 | Promo for Wine + Food Experience | |
| 1378 | DEFS0025784 | DEFS0025784 | Promo for Wine + Food Experience | |
| 1379 | DEFS0146682 | DEFS0146685 | Email from AMA Las Vegas to Melissa Desrameaux re #AMALV Sept. 7th Lunch & Learn: Social Media | 9/4/2017 |
| 1380 | DEFS0146689 | DEFS0146689 | Photo of Cashman Stadium Outfield Wall | |
| 1381 | DEFS0146696 | DEFS0146696 | Video Promo for the Harvest Festival | |
| 1382 | DEFS0146704 | DEFS0146704 | Promo for Las Vegas Book Festival | |
| 1383 | DEFS0146708 | DEFS0146708 | Promo Design | |
| 1384 | DEFS0146710 | DEFS0146710 | Photo of Sign at Las Vegas Motor Speedway | |
| 1385 | DEFS0146711 | DEFS0146711 | Photo of Cashman Center Marquee | |
| 1386 | DEFS0146712 | DEFS0146712 | Photo of Cashman Stadium Marquee | |
| 1387 | DEFS0146718 | DEFS0146718 | Photo of Cashman Stadium Outfield Wall | |
| 1388 | DEFS0146725 | DEFS0146729 | Promo for The Craft Festival | |
| 1389 | DEFS0189172 | DEFS0189172 | Photo of Las Vegas Motor Speedway Sign | |
| 1390 | DEFS0190229 | DEFS0190230 | Las Vegas Golden Knights Giveaway Promo | |
| 1391 | DEFS0190234 | DEFS0190234 | Promo for Build Strong Hearts 5K | |
| 1392 | DEFS0190265 | DEFS0190265 | Photo of Las Vegas Review-Journal and Las Vegas Sun's Dasherboard at Ice Rink | |
| 1393 | DEFS0190319 | DEFS0190322 | Screenshot of Corporate Sponsors for Las Vegas Aviators (MILB) | 3/21/2022 |
| 1394 | DEFS0190323 | DEFS0190326 | Screenshot of Program Sponsors for Vegas Chamber Leadership Foundation | 3/21/2022 |
| 1395 | DEFS0190331 | DEFS0190333 | Screenshot of Website for NPHY's 2021 Southern Nevada Youth Homelessness Summit | 3/21/2022 |
| 1396 | DEFS0190334 | DEFS0190334 | Screenshot of Facebook Posts for Las Vegas Great Santa Run | 1/21/2021 |
| 1397 | DEFS0190335 | DEFS0190335 | Screenshot of Facebook Posts for Las Vegas Great Santa Run | 11/12/2021 |
| 1398 | DEFS0190336 | DEFS0190336 | Promo for UNLV Performing Arts Center's Spring 2022 Season | |
| 1399 | DEFS0190728 | DEFS0190728 | Photo of Booth for Las Vegas Review-Journal and Las Vegas Sun Outside of Allegiant Stadium | |
| 1400 | DEFS0190730 | DEFS0190730 | Photo of Tradeshow Table | |
| 1401 | DEFS0191216 | DEFS0191217 | Promo for Las Vegas Golden Knights Giveaway | |
| 1402 | DEFS0191287 | DEFS0191287 | Promo for Las Vegas Golden Knights Giveaway | |
| 1403 | DEFS0191289 | DEFS0191289 | Promo for Las Vegas Raiders Giveaway | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1404 | DEFS0191296 | DEFS0191296 | Promo for Giveaway for Las Vegas Golden Knights | |
| 1405 | DEFS0191332 | DEFS0191333 | Summer Sale Mailer Promo | |
| 1406 | DEFS0191408 | DEFS0191408 | Promo - Las Vegas Review-Journal and Las Vegas Sun | |
| 1407 | DEFS0191452 | DEFS0191452 | Promo for the 2021 UNLV Foundation Honorees | |
| 1408 | DEFS0191455 | DEFS0191455 | Promo for Las Vegas Golden Knights Giveaway | |
| 1409 | DEFS0191477 | DEFS0191477 | Screenshot of Webpage for Battle for Vegas Event | 4/21/2022 |
| 1410 | DEFS0191479 | DEFS0191479 | Screenshot of Webpage for The Foundation Assisting Seniors' 2022 Lights, Camera, Action! Gala | 4/14/2022 |
| 1411 | DEFS0191483 | DEFS0191483 | Screenshot of Facebook Post for Las Vegas Rescue Mission's Walk a Mile in My Shoes | 10/9/2020 |
| 1412 | DEFS0191484 | DEFS0191484 | Screenshot of Facebook Post for Las Vegas Rescue Mission's Walk a Mile in My Shoes | 10/10/2020 |
| 1413 | DEFS0191485 | DEFS0191485 | Screenshot of Webpage for Nevada SPCA | 4/21/2022 |
| 1414 | DEFS0191487 | DEFS0191487 | Screenshot for Webpage for The UNLV Foundation Annual Dinner | 4/14/2022 |
| 1415 | DEFS0191488 | DEFS0191488 | Screenshot of Webpage for Henderson Chamber of Commerce | 4/14/2022 |
| 1416 | DEFS0191489 | DEFS0191489 | Screenshot of Webpage of Las Vegas Aces' Corporate Partnerships | 4/21/2022 |
| 1417 | DEFS0191492 | DEFS0191492 | Screenshot of Webpage for Make-A-Wish's 2022 Walk for Wishes | 4/14/2022 |
| 1418 | DEFS0191493 | DEFS0191493 | Screenshot of Supporters of Junior Achievement of Southern Nevada | 4/14/2022 |
| 1419 | DEFS0191662 | DEFS0191662 | Promo for Nevada SPCA | |
| 1420 | DEFS0191667 | DEFS0191667 | Promo for Summerlin Festival of Arts | |
| 1421 | DEFS0205315 | DEFS0205315 | Photo of Las Vegas Knight Hawks' Dasherboard Advertisement for Las Vegas Review-Journal and Las Vegas Sun | |
| 1422 | SUN_00085619 | SUN_00085619 | Las Vegas Review-Journal Agewell Promo | 8/4/2022 |
| 1423 | SUN_00109392 | SUN_00109392 | Las Vegas Review-Journal Heart of Education Promo | 11/8/2021 |
| 1424 | DEFS0026172 | DEFS0026172 | Promo for Diana Ross at the Venetian | |
| 1425 | DEFS0026186 | DEFS0026186 | Promo for Kiss Rocks Vegas at the Hard Rock Hotel | |
| 1426 | DEFS0026190 | DEFS0026190 | Promo for Steve Miller Band at the Hard Rock Hotel | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 1427 | DEFS0026214 | DEFS0026214 | Promo for Up In Smoke: The Tour at the Hard Rock Hotel | |
| 1428 | DEFS0026216 | DEFS0026216 | Promo for Motley Crue at the Hard Rock Hotel | |
| 1429 | DEFS0026217 | DEFS0026217 | Promo for Veronica Voices at Bally's | |
| 1430 | DEFS0026268 | DEFS0026268 | Promo for The Boulevard Feria de Salud y Bienestar | |
| 1431 | DEFS0026272 | DEFS0026272 | Promo for Mayweather vs Maidana at the MGM Grand Garden Arena | |
| 1432 | DEFS0026275 | DEFS0026275 | Promo for Mayweather vs Maidana 2 at the MGM Grand Garden Arena | |
| 1433 | DEFS0026288 | DEFS0026288 | Promo for Chalk Talks with Coach Bobby Hauck | |
| 1434 | DEFS0026301 | DEFS0026301 | Promo for Las Vegas Preview at the Thomas & Mack Center | |
| 1435 | DEFS0026302 | DEFS0026302 | Promo for Customer Service Excellence Luncheon at The Orleans Hotel & Casino | |
| 1436 | DEFS0026442 | DEFS0026442 | Promo for Symphony Park Lecture Series | |
| 1437 | DEFS0026511 | DEFS0026511 | Promo for Glittering Lights | |
| 1438 | DEFS0026538 | DEFS0026538 | Promo for Art Festival of Henderson 2013 | |
| 1439 | DEFS0026542 | DEFS0026542 | Promo for Las Vegas Housing Outlook 2014 | |
| 1440 | DEFS0026543 | DEFS0026543 | Promo for Las Vegas Housing Outlook 2014 | |
| 1441 | DEFS0026563 | DEFS0026563 | Las Vegas Review-Journal - Page 8B (7/3/2013) | 7/3/2013 |
| 1442 | DEFS0026566 | DEFS0026566 | Promo for La Oportunidad Expo 2013 | |
| 1443 | DEFS0026567 | DEFS0026567 | Promo for La Oportunidad 2013 | |
| 1444 | DEFS0026651 | DEFS0026651 | Promo for Sammy Davis Jr. Charity Tournament | |
| 1445 | DEFS0026666 | DEFS0026666 | Promo for the Las Vegas Rescue Mission's Walk a Mile in My Shoes | |
| 1446 | DEFS0026687 | DEFS0026687 | Promo for Life Is Beautiful Festival 2013 | |
| 1447 | DEFS0026688 | DEFS0026688 | Promo for Life Is Beautiful Festival 2013 | |
| 1448 | DEFS0026702 | DEFS0026702 | Promo for Life is Beautiful Festival | |
| 1449 | DEFS0026703 | DEFS0026703 | Promo for Life is Beautiful Festival Sponsored by Las Vegas Review-Journal | |
| 1450 | DEFS0026856 | DEFS0026856 | Promo for Shriner's Hospital for Children Open | |
| 1451 | DEFS0026857 | DEFS0026857 | Promo for Shriners Hospitals for Children Open | |
| 1452 | SUN_00013274 | SUN_00013274 | Las Vegas Review-Journal - Page 6C (8/29/2011) | 8/29/2011 |
| 1453 | SUN_00013483 | SUN_00013483 | Las Vegas Review-Journal - Page 11C | 8/4/2012 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1454 | SUN_00086267 | SUN_00086267 | Photo of Las Vegas Review-Journal Glittering Lights Display | 11/13/2014 |
| 1455 | SUN_00013182 | SUN_00013182 | Las Vegas Review-Journal - Page 2B (8/4/2011) | 8/4/2011 |
| 1456 | DEFS0190240 | DEFS0190240 | Photo of Promotional Materials - Home Improvement & Backyard Expo | |
| 1457 | DEFS0190241 | DEFS0190241 | Photo of Booth for Las Vegas Review-Journal and Las Vegas Sun Outside of Allegiant Stadium | |
| 1458 | DEFS0190246 | DEFS0190246 | Photo of Promotional Materials - LV Book Fair 2019 | |
| 1459 | DEFS0190247 | DEFS0190247 | Photo of Booth for Las Vegas Review-Journal and Las Vegas Sun Outside of Allegiant Stadium | |
| 1460 | DEFS0190249 | DEFS0190249 | Photo of Promotional Materials - Booth at Harvest Festival 2017 | |
| 1461 | DEFS0190256 | DEFS0190256 | Photo of Booth for Las Vegas Review-Journal and Las Vegas Sun Outside of T-Mobile Arena | |
| 1462 | DEFS0190261 | DEFS0190261 | Las Vegas Golden Knights Giveaway | |
| 1463 | DEFS0202002 | DEFS0202002 | Photo of Newspaper Display Rack Including Las Vegas Review-Journal and Las Vegas Sun | |
| 1464 | DEFS0202003 | DEFS0202003 | Photo of Newspaper Display Rack Including Las Vegas Review-Journal and Las Vegas Sun | |
| 1465 | DEFS0202004 | DEFS0202004 | Photo of Newspaper Display Rack Including Las Vegas Review-Journal and Las Vegas Sun | |
| 1466 | DEFS0202005 | DEFS0202005 | Photo of Newspaper Display Rack Including Las Vegas Review-Journal and Las Vegas Sun | |
| 1467 | DEFS0202006 | DEFS0202006 | Photo of Newspaper Display Rack Including Las Vegas Review-Journal and Las Vegas Sun | |
| 1468 | DEFS0202007 | DEFS0202007 | Photo of Newspaper Display Rack Including Las Vegas Review-Journal and Las Vegas Sun | |
| 1469 | DEFS0202008 | DEFS0202008 | Photo of Newspaper Display Rack Including Las Vegas Review-Journal and Las Vegas Sun | |
| 1470 | DEFS0004118 | DEFS0004118 | Las Vegas Review-Journal Marketing Brief re NSS Direct Mail (Expires 12/31/2015) | |
| 1471 | DEFS0004121 | DEFS0004121 | Las Vegas Review-Journal Marketing Brief re Promotion (Expires 12/31/2015) | |
| 1472 | DEFS0004148 | DEFS0004148 | Las Vegas Review-Journal Marketing Brief re 4 Day Sale (8/11/2015-8/13/2015) | |
| 1473 | DEFS0016964 | DEFS0016965 | Email from AMA Las Vegas to Melissa Desrameaux re #AMALV June 1st Luncheon: Hot Topic: Fake News! | 5/25/2017 |
| 1474 | DEFS0026763 | DEFS0026763 | Promo for the National Hot Rod Association | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1475 | DEFS0013618 | DEFS0013618 | Email from Bob Cauthorn to Frank Vega and Craig Moon re Promotional Language in the 2005 JOA | 9/15/2016 |
| 1476 | DEFS0024839 | DEFS0024839 | Las Vegas Review-Journal - Page 5F (10/15/2017) | 10/15/2017 |
| 1477 | DEFS0191669 | DEFS0191671 | Examples of Promos: Video Board, Big Wall Sign, and Broadcast Clock | |
| 1478 | SUN_00008066 | SUN_00008066 | Email from Bob Cauthorn to Brian Greenspun re BTW | 5/9/2016 |
| 1480 | DEFS0136262 | DEFS0136269 | Las Vegas Review-Journal Online Survey Summary Presentation (Spring 2016) | |
| 1481 | DEFS0179193 | DEFS0179198 | Las Vegas Review-Journal 2014-2018 Competitive Media Landscape Presentation | |
| 1482 | SUN_00000148 | SUN_00000149 | Emails between Bob Cauthorn to Brian Greenspun re RJ print readers compared to RJ/Sun e-edition readers | 5/12/2020 |
| 1483 | SUN_00000191 | SUN_00000191 | Venn Diagram re E-Edition Versus Print Readership | 5/12/2020 |
| 1484 | SUN_00000194 | SUN_00000194 | Venn Diagram re Sunday E-Edition Versus Print Readership | 5/12/2020 |
| 1485 | SUN_00083402 | SUN_00083403 | Email from Ric Anderson to Bob Cauthorn re NPA awards committee | 2/13/2020 |
| 1486 | | | Las Vegas Sun - Greenspun Media Group Launching Innovative Weekly News Publication, found at https://lasvegassun.com/news/2014/jan/24/greenspun-media-group-launching-innovative-weekly-/, site accessed September 28, 2024 | 1/24/2014 |
| 1487 | DEFS0147701 | DEFS0147703 | Email from Chris Blaser to RJ Circulation Huddle re Circ Meeting Headlines (forwarding email from Chris Blaser to Keith Moyer) | 3/2/2021 |
| 1488 | SUN_00068259 | SUN_00068260 | Email from Ric Anderson re We are DEMOLISHING our competition | 3/27/2015 |
| 1489 | ARM037337 | ARM037353 | Armanino Audit Report - Las Vegas Review-Journal Financial Statements (December 25, 2016) | 11/3/2017 |
| 1490 | DEFS0081201 | DEFS0081201 | Email from Glenn Cook re CONFIDENTIAL - 2018 Budget Scenarios for News | 12/19/2017 |
| 1491 | DEFS0081202 | DEFS0081202 | Las Vegas Review-Journal News 2018 Budget Scenarios | |
| 1492 | DEFS0092237 | DEFS0092237 | Las Vegas Review-Journal Revenue and Expenses (October 2014 - 2020) | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1493 | DEFS0163560 | DEFS0163560 | Letter from Brian Greenspun to Sherman Frederick re Cancellation of Century Theaters Advertising Schedule in the Sun | 2/23/2020 |
| 1494 | DEFS0179204 | DEFS0179204 | Las Vegas Review-Journal 2018 Competitive Media Ad Spending | |
| 1495 | DEFS0188186 | DEFS0188210 | P&L Report - Las Vegas Review-Journal (December 2020) | |
| 1496 | DEFS0188923 | DEFS0188923 | Las Vegas Review-Journal Payment Calculation (JOA Fiscal Year Ending March 2021) | |
| 1497 | VRC0000585 | VRC0000595 | Email from Jessica Mead to Lawrence Van Kirk re Las (attaching New Media Investment group - Financial Performance Summary (Updated October 26, 2015)) | 1/13/2016 |
| 1498 | DEFS0018621 | DEFS0018621 | Emails between Craig Moon and Patrick Dumont re Financial Data Request | 5/6/2017 |
| 1499 | DEFS0021054 | DEFS0021054 | Las Vegas Review-Journal press release, "Las Vegas Review-Journal to Deliver Four Zoned View Neighborhood News Editions" | 7/17/2018 |
| 1500 | DEFS0091875 | DEFS0091880 | Email from Steve Garfinkel to Patrick Dumont re Please Forward on to Patrick (attaching 2016 highlights) | 2/9/2017 |
| 1501 | DEFS0092257 | DEFS0092259 | Email from Chris Blaser re Mather Economics Las Vegas - Revenue Assessment | 5/12/2017 |
| 1502 | DEFS0092260 | DEFS0092260 | Las Vegas Review-Journal Revenue Estimate 2017-03-13 | |
| 1503 | DEFS0093183 | DEFS0093210 | Email from Stephen Hall re February Monthly Report - Las Vegas Review-Journal | 3/25/2019 |
| 1504 | DEFS0097115 | DEFS0097133 | Email from Steve Hall re Draft Budget Presentation | 12/17/2019 |
| 1505 | DEFS0098982 | DEFS0098985 | Email from Matthew Houser re Today's Call (attaching revenue reports) | 7/30/2020 |
| 1506 | DEFS0101255 | DEFS0101257 | Email from Matthew Horner to Chris Blaser re Las Vegas Call Notes | 11/13/2019 |
| 1507 | DEFS0101846 | DEFS0101847 | Email from Chris Blaser to Cherisse Johnson re Today's Call - Updated Forecast | 11/3/2020 |
| 1508 | DEFS0111210 | DEFS0111212 | Email from Keith Moyer to Patrick Dumont re Wednesday's Budget Meeting | 12/16/2019 |
| 1509 | DEFS0111319 | DEFS0111320 | Email from Chris Blaser to Craig Moon re 2018 Prelim Forecast | 12/1/2017 |
| 1510 | DEFS0117702 | DEFS0117702 | Email from Craig Moon re 2018 Budget | 1/4/2018 |
| 1511 | DEFS0152483 | DEFS0152485 | Email from Chris Blaser re Updated Pricing Recap and Plan | 1/3/2020 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 1512 | DEFS0152627 | DEFS0152627 | Chris Blaser Accomplishments - 2017 | |
| 1513 | DEFS0170084 | DEFS0170088 | Email from Jennifer Wilson to Chase Rankin and Stephen Hall re 2018 Highlights | 12/11/2018 |
| 1514 | DEFS0171658 | DEFS0171659 | Las Vegas Review-Journal Initiatives - 2019 | 1/31/2019 |
| 1515 | DEFS0171733 | DEFS0171733 | Email from Chris Blaser to Rebecca Horacek | 1/3/2018 |
| 1516 | DEFS0171734 | DEFS0171734 | Advertising Talking Points - Circulation Performance & Initiatives (2017-2018) | 1/3/2018 |
| 1517 | DEFS0194003 | DEFS0194011 | Las Vegas Review-Journal - RJ takes state's top newspaper, website, journalist honors | 9/18/2021 |
| 1518 | SUN_00008333 | SUN_00008333 | Email from C. Moon to Brian Greenspun re Advertising Acceptance | 9/30/2016 |
| 1519 | VEGA_0000235 | VEGA_0000236 | Email from Craig Moon to Steve Garfinkel and Patrick Dumont re Newsroom Staffing Comparison, Feb. 2016 vs. Dec. 2017 (attaching RJ Newsroom Position Control.xlsx) | 12/18/2017 |
| 1520 | VEGA_0000352 | VEGA_0000354 | Email from Patrick Dumont to Frank Vega re 2017 Accomplishments (attaching "Accomplished in 2017") | 2/7/2018 |
| 1521 | DEFS0000228 | DEFS0000231 | Email from Tami Togo to Defendants' Counsel re Email for New Sticky Note Flyer (forwarding conversation between Carol Maio and Paril Paull) | 9/26/2019 |
| 1522 | DEFS0000249 | DEFS0000249 | Las Vegas Review-Journal Product Sticky Note and Spadea Revenue by Date Range (3/31/2014-9/29/2019) | |
| 1523 | DEFS0004066 | DEFS0004066 | Las Vegas Review-Journal Sticky Note Revenue by Period | |
| 1524 | DEFS0004349 | DEFS0004395 | Las Vegas Review-Journal Ad Verification Report - Spadea or Sticky Note (by date) | |
| 1525 | DEFS0013925 | DEFS0013926 | Emails between Bob Cauthorn and Craig Moon re RJ Stickers Covering Sun Endorsements on Page 1 Must Stop | 10/24/2016 |
| 1526 | DEFS0013927 | DEFS0013928 | Emails between Craig Moon and Bob Cauthorn re RJ Stickers Covering Sun Endorsements on Page 1 Must Stop | 10/24/2016 |
| 1527 | DEFS0015446 | DEFS0015448 | Emails between Janet Owen, Chase Rankin and Mike Bergstrom re Smaller A1 and Sticky Notes | 8/15/2018 |
| 1528 | DEFS0015528 | DEFS0015528 | Email from Mike Bergstrom (forwarding email from Dave Killian) re Sticky Notes | 4/8/2018 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 1529 | DEFS0016153 | DEFS0016153 | Email from Bob Cauthorn to Keith Moyer re Putting You on Notice About the Last Two Weeks of the Election | 8/30/2018 |
| 1530 | DEFS0016195 | DEFS0016195 | Email from Keith Moyer to Bob Cauthorn re Your Request; Front-Page Sticker and Spadea Ads | 8/31/2018 |
| 1531 | DEFS0146949 | DEFS0146949 | Sticker Video - Friday | |
| 1532 | DEFS0146950 | DEFS0146950 | Sticker Video - Thursday | |
| 1533 | DEFS0146951 | DEFS0146951 | Sticker Video - Tuesday | |
| 1534 | DEFS0146952 | DEFS0146952 | Sticker Video - Friday | |
| 1535 | DEFS0146953 | DEFS0146953 | Sticker Video - Thursday | |
| 1536 | DEFS0163364 | DEFS0163365 | Email from Mike Bergstrom re Sunday Sticky Note (forwarding email from Mike Riordon re Sunday Sticky Note) | 4/8/2018 |
| 1537 | DEFS0163366 | DEFS0163367 | Email from Julie Herron to Mike Bergstrom re Sunday Sticky Note | 4/8/2018 |
| 1538 | DEFS0180372 | DEFS0180372 | Email from Janet Owen to Mike Bergstrom re Sticky Note | 10/9/2019 |
| 1539 | DEFS0180420 | DEFS0180421 | Email from Janet Owen re Post-It Note (forwarding email from Keith Moyer re Post-It Note) | 4/7/2018 |
| 1540 | DEFS0180424 | DEFS0180424 | Email from Janet Owen to Julie Herron and Mike Bergstrom re Post-It Note | 4/7/2018 |
| 1541 | DEFS0200874 | DEFS0200874 | Las Vegas Review-Journal Product Sticky Note and Spadea Revenue by Date Range | |
| 1542 | SUN_00000505 | SUN_00000511 | Emails between J. Herron and J. Taylor re Color questions/concerns | 2/14/2020 |
| 1543 | SUN_00000585 | SUN_00000588 | Emails between J. Taylor and J. Herron re Color questions/concerns | 2/14/2020 |
| 1544 | SUN_00008948 | SUN_00008949 | Email from Bob Cauthorn to Frank Vega re Meeting with Greenspun Media | 4/5/2018 |
| 1545 | SUN_00008959 | SUN_00008960 | Email from Bob Cauthorn to Keith Moyer re Look at This - It Really has to Stop | 7/22/2018 |
| 1546 | SUN_00008961 | SUN_00008961 | Emails between Bob Cauthorn and Keith Moyer re Wednesday | 7/23/2018 |
| 1547 | SUN-00000148 | SUN-00000148 | Front page (showing spadea) of Las Vegas Review-Journal | 10/25/2018 |
| 1548 | | | RJ Front Page Compilation - Sticker (for Bates ranges, see Appendix 1) | |
| 1549 | | | RJ Front Page Compilation - Sticker and/or Spadea (for Bates ranges, see Appendix 2) | |
| 1550 | DEFS0002514; SUN_00008887 | DEFS0002515; SUN_00008887 | Emails between Bob Cauthorn and Keith Moyer re Meeting | 8/14/2018 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1551 | SUN_00008955 | SUN_00008958 | Emails between Bob Cauthorn and Keith Moyer re PDF of Our Idea for A1 | 7/11/2018 |
| 1553 | DEFS0169428 | DEFS0169428 | Email from Ana Martinez to Chris Blaser re Audit/Circulation (forwarding email from Maria Matta to Ana Martinez) | 2/11/2019 |
| 1554 | DEFS0169429 | DEFS0169434 | Alliance for Audited Media Quarterly Data Report (Q3 2018) - Las Vegas Review-Journal | |
| 1555 | DEFS0169463 | DEFS0169469 | Email from Denise Kitchen to Jim Lang re Bath Fitter (attaching Alliance for Audited Media Quarterly Data Report (Q1 2020) - Las Vegas Review-Journal) | 10/12/2020 |
| 1556 | DEFS0169558 | DEFS0169564 | Email from Denise Kitchen to Tonya Taylor re Q4 2019 Alliance for Audited Media Report (attaching Alliance for Audited Media Quarterly Data Report (Q4 2019) - Las Vegas Review-Journal) | 1/29/2020 |
| 1557 | DEFS0169574 | DEFS0169581 | Email from Denise Kitchen to Carol Malo re Audit (attaching Alliance for Audited Media Quarterly Data Report - Las Vegas Review-Journal (Q2 2019)) | 8/19/2019 |
| 1558 | DEFS0169592 | DEFS0169598 | Email from Denise Kitchen to Andrew Johnston re Latest Alliance for Audited Media Document (attaching Alliance for Audited Media Quarterly Data Report - Las Vegas Review-Journal (Q4 2018)) | 2/21/2019 |
| 1559 | DEFS0169689 | DEFS0169695 | Email from Denise Kitchen to Tonya Taylor re Alliance for Audited Media Audit (attaching Alliance for Audited Media Quarterly Data Report - Las Vegas Review-Journal (Q3 2019)) | 12/18/2019 |
| 1560 | DEFS0169732 | DEFS0169757 | Las Vegas Review-Journal Reach and Audience July 2019 (Scarborough) | |
| 1561 | DEFS0169879 | DEFS0169885 | Email from Denise Kitchen to Tonya Taylor re Updated Alliance for Audited Media Reports (attaching Alliance for Audited Media Quarterly Data Report - Las Vegas Review-Journal (Q1 2019)) | 5/2/2019 |
| 1562 | DEFS0171490 | DEFS0171495 | Alliance for Audited Media - Las Vegas Review-Journal (Q1 2016) | |
| 1563 | DEFS0171496 | DEFS0171501 | Alliance for Audited Media - Las Vegas Review-Journal (Q4 2017) | |
| 1564 | DEFS0171534 | DEFS0171540 | Alliance for Audited Media - Las Vegas Review-Journal (Q4 2016) | |
| 1565 | DEFS0171554 | DEFS0171559 | Alliance for Audited Media - Las Vegas Review-Journal (Q3 2017) | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 1566 | DEFS0171593 | DEFS0171598 | Alliance for Audited Media - Las Vegas Review-Journal (Q2 2018) | |
| 1567 | DEFS0171650 | DEFS0171656 | Alliance for Audited Media - Las Vegas Review-Journal (Q2 2017) | |
| 1568 | DEFS0171674 | DEFS0171679 | Alliance for Audited Media - Las Vegas Review-Journal (Q1 2018) | |
| 1569 | DEFS0171689 | DEFS0171695 | Alliance for Audited Media - Las Vegas Review-Journal (Q3 2016) | |
| 1570 | DEFS0171696 | DEFS0171702 | Alliance for Audited Media - Las Vegas Review - Journal (Q2 2016) | |
| 1571 | DEFS0172208 | DEFS0172214 | AAM Report - 2015 Q4 | |
| 1572 | DEFS0179272 | DEFS0179286 | Las Vegas Review-Journal Reach and Audience February 2020 (Scarborough overview for sales) | |
| 1573 | DEFS0190141 | DEFS0190165 | Email from Tracey Kennedy re Scarborough Presentation (attaching RJ R2 2020 Execx.pptx) (attaching Las Vegas-Review Journal Reach and Audience January 2021 (Scarborough overview for sales)) | 1/18/2021 |
| 1574 | DEFS0190184 | DEFS0190209 | Emails between Tracey Kennedy and Keith Moyer re Scarborough Deck (Las Vegas-Review Journal Reach and Audience December 2020) (Scarborough overview for sales) | 1/8/2021 |
| 1575 | DEFS0190689 | DEFS0190689 | AAM Circulation Data (2012-2020) | |
| 1576 | DEFS0190701 | DEFS0190701 | Alliance for Audited Media Circulation Data (September 2017) | |
| 1577 | DEFS0190702 | DEFS0190702 | Alliance for Audited Media - Circulation Data (September 2020) | |
| 1578 | DEFS0190703 | DEFS0190703 | Alliance for Audited Media - Circulation Data (September 2014) | |
| 1579 | DEFS0190704 | DEFS0190704 | Alliance for Audited Media - Circulation Data (September 2016) | |
| 1580 | DEFS0190705 | DEFS0190705 | Alliance for Audited Media - Circulation Data (September 2019) | |
| 1581 | DEFS0190706 | DEFS0190706 | Alliance for Audited Media - Circulation Data (September 2012) | |
| 1582 | DEFS0190707 | DEFS0190707 | Alliance for Audited Media - Total Circulation Data (September 30, 2012, September 30, 2013, September 30, 2014) | |
| 1583 | DEFS0190710 | DEFS0190710 | Alliance for Audited Media Total Circulation Data (September 2015, September 2016, September 2017, September 2018, September 2019, and September 2020) | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 1584 | DEFS0190712 | DEFS0190712 | AAM Audit Report - Las Vegas Sun/Las Vegas Review-Journal (2021-2022) | |
| 1585 | DEFS0190713 | DEFS0190713 | Scarborough Research - Las Vegas Review-Journal Audience Reach Trend (September 2020-September 2021) | |
| 1586 | DEFS0201983 | DEFS0202001 | AAM Audit Report - Las Vegas Review-Journal (12 months ended March 31, 2006) | 3/31/2006 |
| 1587 | SUN_00000094 | SUN_00000099 | 2020 AAM Report Las Vegas Review-Journal Q1 | 5/4/2020 |
| 1588 | SUN_00000456 | SUN_00000475 | 03/31/2013 AAM Report Las Vegas Review-Journal | 12/18/2013 |
| 1589 | SUN_00000476 | SUN_00000480 | 09/30/2013 AAM Report Las Vegas Review-Journal | 12/18/2013 |
| 1590 | SUN_00006577 | SUN_00006607 | 06/30/2017 AAM Report Las Vegas Review-Journal | 2/26/2019 |
| 1591 | SUN_00006641 | SUN_00006660 | 03/31/2013 AAM Report Las Vegas Review-Journal | 4/16/2019 |
| 1592 | SUN_00006661 | SUN_00006695 | 06/30/2015 AAM Report Las Vegas Review-Journal | 4/16/2019 |
| 1593 | SUN_00006696 | SUN_00006715 | 03/31/2014 AAM Report Las Vegas Review-Journal | 4/16/2019 |
| 1594 | SUN_00006716 | SUN_00006735 | 03/31/2012 AAM Report Las Vegas Review-Journal | 4/16/2019 |
| 1595 | SUN_00006767 | SUN_00006797 | 06/30/2018 AAM Report Las Vegas Review-Journal | 4/16/2019 |
| 1596 | SUN_00007168 | SUN_00007198 | 06/30/2017 AAM Report Las Vegas Review-Journal | 7/13/2019 |
| 1597 | SUN_00007199 | SUN_00007204 | 2018 Quarter 2 AAM Report Las Vegas Review-Journal | 8/15/2018 |
| 1598 | SUN_00007216 | SUN_00007221 | 2019 Q3 AAM Report Las Vegas Review-Journal | 10/17/2019 |
| 1599 | SUN_00007222 | SUN_00007227 | 2019 Q2 AAM Report Las Vegas Review-Journal | 9/20/2019 |
| 1600 | SUN_00008622 | SUN_00008628 | Alliance for Audited Media Quarterly Data Report - Las Vegas Review-Journal (Q3 2015) | 1/9/2020 |
| 1601 | SUN_00008662 | SUN_00008668 | Alliance for Audited Media Quarterly Data Report - Las Vegas Review-Journal (Q2 2015) | 1/9/2020 |
| 1602 | SUN_00008682 | SUN_00008685 | Alliance for Audited Media Quarterly Data Report - Las Vegas Review-Journal (Q1 2015) | 1/9/2020 |
| 1603 | SUN_00012371 | SUN_00012371 | Daily Average Issue - Exclusive Audience Overlap between Las Vegas Review-Journal and Las Vegas Sun | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 1604 | SUN_00012372 | SUN_00012372 | Sunday Average Issue - Exclusive Audience Overlap between Las Vegas Review-Journal and Las Vegas Sun | |
| 1606 | DEFS0002423 | DEFS0002423 | Email from Bob Cauthorn to Craig Moon re Touching Base | 6/2/2017 |
| 1607 | DEFS0013933 | DEFS0013933 | Emails between J. Ford Huffman and Craig Moon re The Width and the Ad Grid | 10/13/2016 |
| 1608 | DEFS0015522 | DEFS0015523 | Emails between Mike Bergstrom, Janet Owen, and Mike Riordon re Sticky Note | 4/7/2018 |
| 1609 | SUN_00000512 | SUN_00000513 | Emails between J. Herron and J. Taylor re Sun refer | 3/11/2020 |
| 1610 | SUN_00000514 | SUN_00000519 | Emails between J. Herron and J. Taylor re Color questions/concerns | 2/14/2020 |
| 1611 | SUN_00000989 | SUN_00000989 | Front page of Las Vegas Review-Journal | 3/30/2017 |
| 1612 | SUN_00002245 | SUN_00002246 | Email from J. Taylor to L. Elias re Sun teaser | 4/7/2017 |
| 1613 | SUN_00002250 | SUN_00002250 | Email from John Taylor to LeeAnn Elias re Sun Teaser (forwarding conversation between Julie Herron and John Taylor) | 4/7/2017 |
| 1614 | SUN_00002251 | SUN_00002251 | Las Vegas Sun Front Page Teaser | 4/7/2017 |
| 1616 | SUN_00006350 | SUN_00006350 | Email from Craig Moon to Bob Cauthorn and Brian Greenspun re PDF of Our Idea for A1 (forwarding conversation between Steve Garfinkel and Craig Moon) | 4/19/2017 |
| 1617 | SUN_00008359 | SUN_00008359 | Emails between Brian Greenspun and LeeAnn Elias re Ideas for the Front Page Sun Teaser | 4/15/2017 |
| 1618 | SUN_00009210 | SUN_00009212 | Emails between Brian Greenspun and Patrick Dumont re Concerns About Your New Design | 4/3/2017 |
| 1620 | SUN_00010330 | SUN_00010331 | Emails between LeeAnn Elias and Bob Cauthorn re Ideas for the Page Sun Teaser | 4/18/2017 |
| 1621 | DEFS0190677 | DEFS0190688 | Count of 2018 Las Vegas Sun Local Stories | 12/31/2018 |
| 1622 | SUN_00024338 | SUN_00024339 | Email from Brian Greenspun to Bob Cauthorn re draft of our note to readers on paywall | 1/10/2018 |
| 1623 | SUN_00024340 | SUN_00024341 | Email from Brian Greenspun to Bob Cauthorn re language to use when talking about the paywall with people who ask about it | 1/9/2018 |
| 1624 | SUN_00024348 | SUN_00024348 | Email from J. Taylor to R. Brewer re A note to readers in LV Sun print | 1/23/2018 |
| 1625 | SUN_00024350 | SUN_00024350 | Email from J. Taylor to Bob Cauthorn re Print story | 1/8/2018 |
| 1626 | SUN_00024368 | SUN_00024370 | Email from K. Horton to J. Apoyan re FW: draft of our note to readers on paywall | 1/10/2018 |
| 1627 | SUN_00068049 | SUN_00068051 | Email from Bob Cauthorn to K. Horton re I think it's time to turn the paywall back on | 5/29/2020 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---|---|---|---|---|
| 1628 | SUN_00083098 | SUN_00083098 | Email from Bob Cauthorn to Brian Greenspun Email re LasVegasSun_Paywall_c3.pdf | 1/11/2018 |
| 1629 | SUN_00083099 | SUN_00083100 | Email from Katie Horton to Ray Brewer and Jackie Apoyan re Annual Subscription (attaching proposed annual subscriptions promo) | 2/12/2018 |
| 1630 | SUN_00083101 | SUN_00083103 | Email from Katie Horton to Ray Brewer and Jackie Apoyan re Gift Subscription Creative (attaching Proposed Gift Subscription Promo) | 2/9/2018 |
| 1631 | DEFS0163355 | DEFS0163363 | Letters from Brian Greenspun to Sherman Frederick | |
| 1632 | DEFS0203028 | DEFS0203037 | Las Vegas Sun newspaper, 2009-03-01 | 3/1/2009 |
| 1633 | | | Letter from Defendants' Counsel to Plaintiff's Counsel | 4/4/2023 |
| 1634 | | | Kenneth Paulson Curriculum Vitae | |
| 1635 | DEFS0018476 | DEFS0018476 | Meeting Invite from Betty Yurcich re Brian Greenspun | 1/4/2016 |
| 1636 | DEFS0018582 | DEFS0018582 | Email from Jennifer Wilson to Craig Moon and Frank Vega re Invitation - Meeting with Brian Greenspun @ Mon Dec. 11, 2017 9am - 10am | 11/27/2017 |
| 1637 | DEFS0018608 | DEFS0018608 | Email from Sarah Labayen re Craig Moon re Accepted: Invitation: Meeting Brian Greenspun @ Tue Apr 12, 2016 12pm - 1pm | 4/12/2016 |
| 1638 | DEFS0018623 | DEFS0018623 | Meeting Invite from Jennifer Wilson to Craig Moon, Frank Vega re Quarterly Meeting with Greenspun | |
| 1639 | DEFS0181829 | DEFS0181830 | Email from Glenn Cook re Page Proofing -- Something Important to Check Each Night | 5/3/2021 |
| 1640 | SUN_00000949 | SUN_00000949 | 04/02/2015 Bob Cauthorn and Brian Greenspun Text Messages | 7/7/2020 |
| 1641 | SUN_00000950 | SUN_00000950 | 08/05/2016 Bob Cauthorn and Brian Greenspun Text Messages | 7/7/2020 |
| 1643 | SUN_00000952 | SUN_00000952 | Text Messages between Brian Greenspun and Bob Cauthorn | 4/24/2018 |
| 1644 | SUN_00000953 | SUN_00000953 | Text Messages between Brian Greenspun and Bob Cauthorn | 4/25/2018 |
| 1645 | SUN_00008061 | SUN_00008062 | Email from Brian Greenspun to B. Yurcich re Hi | 10/27/2017 |
| 1646 | DEFS0018514 | DEFS0018515 | Emails between Brian Greenspun and Patrick Dumont re Hi | 5/2/2017 |
| 1647 | Taylor 000159 | Taylor 000159 | Emails between Brian Greenspun and Jason Taylor re HI | 8/4/2015 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1648 | SUN_00008915 | SUN_00008916 | Emails between Keith Moyer and Bob Cauthorn re Why Don't We Have a Cup of Coffee | 6/14/2018 |
| 1649 | SUN_00025140 | SUN_00025156 | Text Messages between Bob Cauthorn and Brian Greenspun (December 9, 2015 - February 12, 2020) | |
| 1650 | SUN_00055313 | SUN_00055313 | Email from Bob Cauthorn to K. Moyer re about tomorrow morning | 6/19/2018 |
| 1651 | SUN_00083091 | SUN_00083091 | 12/23/2015-1/22/2016 Text Messages between Bob Cauthorn and Brian Greenspun | |
| 1652 | SUN_00083676 | SUN_00083680 | 12/9/2015-8/22/2016 Brian Greenspun to Bob Cauthorn Text Messages | 1/31/2022 |
| 1653 | SUN_00083792 | SUN_00083792 | 4/2/2015-8/5/2016 - Bob Cauthorn to Brian Greenspun Text Messages | 4/25/2022 |
| 1654 | SUN_00083793 | SUN_00083793 | Bob Cauthorn to Brian Greenspun Text Message | 8/22/2016 |
| 1655 | SUN_00085563 | SUN_00085566 | Text Messages between Brian Greenspun and Bob Cauthorn (April 13, 2018-November 7, 2018) | |
| 1656 | | | Defendants' Answer and Defenses to Las Vegas Sun's Amended Complaint and Las Vegas Review-Journal's Counterclaims (ECF 978) | 4/12/2024 |
| 1657 | | | Las Vegas Sun, Inc.'s Complaint (State District Court Case No. A-18-772591-B) | 4/10/2018 |
| 1658 | | | Las Vegas Sun, Inc.'s Post Hearing Brief (AAA Case No. 01-18-0000-7567) | 6/3/2019 |
| 1659 | | | Defendants News+Media Capital Group LLC and Las Vegas Review-Journal, Inc.'s Motion for Leave to Amend Answer and Assert Counterclaim on Order Shortening Time (State District Court No. A-18-772591-B) | 8/30/2019 |
| 1660 | | | News+Media Capital Group LLC and Las Vegas Review-Journal, Inc.'s First Amended Answer to Complaint and Counterclaims (State District Court Case No. A-18-772591-B) | 9/30/2019 |
| 1661 | | | Las Vegas Sun's Motion to Dismiss Counterclaims or, Alternatively, to Stay Counterclaims Pending Federal Court Action (State District Court No. A-18-772591-B) | 10/14/2019 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1662 | | | Order Granting Defendants News+Media Capital Group LLC and Las Vegas Review-Journal, Inc.'s Motion for Leave to Amend Answer and Assert Counterclaim on Order Shortening Time (State District Court No. A-18-772591-B) | 10/22/2019 |
| 1663 | | | Counterclaimant Las Vegas Review-Journal's Opposition to Counter-Defendant Las Vegas Sun's Motion to Dismiss Counterclaims (State District Court No. A-18-772591-B) | 10/28/2019 |
| 1664 | | | Findings of Facts, Conclusions of Law, and Order Affirming the Arbitration Award (State District Court Case No. A-18-772591-B) | 1/28/2020 |
| 1665 | | | Order Granting in Part and Denying in Part the Review-Journal's Motion to Dismiss (ECF 243) | 11/30/2020 |
| 1666 | | | Defendants' Answer and Defenses to Plaintiff's Complaint and Las Vegas Review-Journal, Inc.'s Counterclaims (ECF 296) | 1/4/2021 |
| 1667 | | | Stipulation and Order Permitting Execution Following Resolution of Appeal (State District Court Case No. A-18-772591-B) | 10/27/2021 |
| 1668 | | | Satisfaction of Judgment (State District Court Case No. A-18-772591) | 11/11/2021 |
| 1669 | | | Letter from Plaintiff's Counsel to Defendants' Counsel re Plaintiff's Production of Documents (Text Message Production) | 3/17/2022 |
| 1670 | | | Order Granting in Part and Denying in Part Las Vegas Sun, Inc.'s Motion to Dismiss Counterclaims (ECF 620) | 3/23/2022 |
| 1671 | | | Hard Copies of the Las Vegas Review-Journal/Las Vegas Sun | |
| 1672 | | | Shoom Versions of the Las Vegas Review-Journal/Las Vegas Sun | |
| 1673 | | | PDFs of E-Editions of the Las Vegas Review-Journal from ReviewJournal.com | |
| 1674 | | | Articles from reviewjournal.com | |
| 1675 | | | Articles from LasVegasSun.com | |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1676 | | | Las Vegas Sun - Las Vegas-based Essence Marijuana Operation Selling for $290 Million, found at https://lasvegassun.com/news/2018/nov/13/las-vegas-based-essence-marijuana-operation-sellin/, site accessed September 27, 2024 | 11/13/2018 |
| 1677 | | | Las Vegas Sun - Pot Tax Money Could Be Used to Bolster College Education, found at https://lasvegassun.com/news/2016/jan/04/pot-tax-money-could-be-used-to-bolster-college-edu/, site accessed September 27, 2024 | 1/4/2016 |
| 1678 | | | Las Vegas Sun - Legal Marijuana Sales Would Shift Proceeds from Criminals to State, found at https://lasvegassun.com/news/2016/jun/12/legal-pot-sales-would-shift-funds-from-criminals-t/, site accessed September 27, 2024 | 6/12/2016 |
| 1679 | | | Las Vegas Sun - Have Concerns Over Legalizing Recreational Marijuana? Fear Not, found at https://lasvegassun.com/news/2016/oct/24/have-concerns-over-legalizing-recreational-marijua/, site accessed September 27, 2024 | 10/24/2016 |
| 1680 | | | Las Vegas Sun - Follow the dots: Here's why marijuana should be as legal as alcohol, found at https://lasvegassun.com/news/2016/nov/07/follow-the-dots-heres-why-marijuana-should-be-as-l/, site accessed September 27, 2024 | 11/7/2016 |
| 1681 | | | Las Vegas Sun - Las Vegas Sun owner joins Barrick Gold Corp. board of directors, found at https://lasvegassun.com/news/2014/aug/02/las-vegas-sun-owner-joins-barrick-gold-corp-board-/, site accessed September 27, 2024 | 8/2/2014 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1682 | | | Las Vegas Sun - Q+A: Mining executive shares industry insights gleaned over decades, found at https://lasvegassun.com/news/2018/dec/09/qa-mining-executive-shares-industry-insights-glean/, site accessed September 27, 2024 | 12/9/2018 |
| 1683 | | | Las Vegas Sun - A good partnership can help gold provide a bright future for the Silver State, found at https://lasvegassun.com/news/2020/sep/01/a-good-partnership-can-help-gold-provide-a-bright/, site accessed September 27, 2024 | 9/1/2020 |
| 1684 | | | The Nevada Independent - Workers report feeling unsafe at Nevada's largest gold-mining corporation, found at https://thenevadaindependent.com/article/tk-gold-mine-tk, site accessed September 27, 2024 | 8/15/2022 |
| 1685 | | | Financial Post - 'Barrick is responsible for the violence': New lawsuit filed in Ontario about troubled Tanzania mine, found at https://financialpost.com/commodities/mining/barrick-gold-lawsuit-ontario-tanzania-mine, site accessed September 27, 2024 | 11/23/2022 |
| 1686 | | | Las Vegas Sun - Coronavirus fears trigger 'panic buying' of essentials in Southern Nevada, found at https://lasvegassun.com/news/2020/mar/02/coronavirus-fears-trigger-panic-buying-las-vegas/, site accessed September 27, 2024 | 3/2/2020 |
| 1687 | | | Las Vegas Sun - Pawn shop looted, police vehicle burned during chaotic Las Vegas protest, found at https://lasvegassun.com/news/2020/may/30/black-lives-matter-a-second-day-of-protests-happen/, site accessed September 27, 2024 | 5/30/2020 |
| 1688 | | | Las Vegas Sun - 2 photojournalists arrested while covering protest on Las Vegas Strip, found at https://lasvegassun.com/news/2020/may/30/2-photojournalists-arrested-while-covering-protest/, site accessed September 27, 2024 | 5/30/2020 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1689 | | | Las Vegas Sun - Police use tear gas to control protest on Las Vegas Strip, found at https://lasvegassun.com/news/2020/may/31/third-night-of-protesting-begins-in-las-vegas-with/, site accessed September 27, 2024 | 5/31/2020 |
| 1690 | | | Las Vegas Sun - Third Day of Protests for George Floyd, found at https://lasvegassun.com/photos/galleries/2020/may/31/0531_sun_BlackLivesMatter_WV/#/3, site accessed September 27, 2024 | 5/31/2020 |
| 1691 | | | Las Vegas Sun - After 103 arrests during downtown protest, Las Vegas police stress peaceful demonstrations, found at https://lasvegassun.com/news/2020/may/31/metro-103-arrested-in-downtown-las-vegas-protest-1/, site accessed September 27, 2024 | 5/31/2020 |
| 1692 | | | Las Vegas Sun - How to book your spot for the COVID-19 vaccine in Southern Nevada, found at https://lasvegassun.com/news/2021/jan/13/how-to-book-your-spot-for-the-covid-19-vaccine-in/, site accessed September 27, 2024 | 1/13/2021 |
| 1693 | | | Las Vegas Sun - Ex-FBI source accused of lying about Bidens and having Russian contacts is returned to US custody, found at https://lasvegassun.com/news/2024/feb/22/ex-fbi-source-accused-of-lying-about-bidens-and-ha/, site accessed September 27, 2024 | 2/22/2024 |
| 1694 | | | Las Vegas Sun - Gov. Lombardo declares emergency ahead of Tropical Storm Hilary, found at https://lasvegassun.com/news/2023/aug/20/clark-county-declares-emergency-to-manage-rainfall/, site accessed September 27, 2024 | 8/20/2023 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1695 | | | Las Vegas Sun - Hamas fighters storm Israeli towns in surprise attack; Israel responds with deadly strikes on Gaza, found at https://lasvegassun.com/news/2023/oct/07/hamas-fighters-storm-israeli-towns-in-surprise-att/, site accessed September 27, 2024 | 10/7/2023 |
| 1696 | | | Las Vegas Sun - Jewish diaspora mourns attack on Israel, but carries on by celebrating holidays, found at https://lasvegassun.com/news/2023/oct/07/jewish-diaspora-mourns-attack-on-israel-but-carrie/, site accessed September 27, 2024 | 10/7/2023 |
| 1697 | | | Las Vegas Sun - 5 things to know about the Hamas militant group's unprecedented attack on Israel, found at https://lasvegassun.com/news/2023/oct/07/5-things-to-know-about-the-hamas-militant-groups-u/ , site accessed September 27, 2024 | 10/7/2023 |
| 1698 | | | Las Vegas Sun - Biden condemns the 'appalling assault' by Hamas as Israel's allies express anger, found at https://lasvegassun.com/news/2023/oct/07/biden-condemns-the-appalling-assault-by-hamas-as-i/, site accessed September 27, 2024 | 10/7/2023 |
| 1699 | | | Las Vegas Sun - Hamas surprise attack stuns Israel and leaves hundreds dead, found at https://lasvegassun.com/news/2023/oct/07/israel-says-it-is-at-war-after-hamas-surprise-atta/, site accessed September 27, 2024 | 10/7/2023 |
| 1700 | | | Las Vegas Sun - Israeli and Palestinian supporters rally across U.S., found at https://lasvegassun.com/news/2023/oct/08/israeli-and-palestinian-supporters-rally-across-us/, site accessed September 27, 2024 | 10/8/2023 |
| 1701 | | | Las Vegas Sun - Hamas attack on Israel thrusts Biden into Mideast crisis, found at https://lasvegassun.com/news/2023/oct/08/hamas-attack-on-israel-thrusts-biden-into-mideast/, site accessed September 27, 2024 | 10/8/2023 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1702 | | | Las Vegas Sun - Nevada leaders praise Biden's 'immense patriotism and selfless leadership', found at https://lasvegassun.com/news/2024/jul/21/nevada-leaders-praise-bidens-immense-patriotism-an/, site accessed September 27, 2024 | 7/21/2024 |
| 1703 | | | Las Vegas Sun - With Harris in race, Southern Nevada experts see 'cloud of uncertainty' lifting, new energy among would-be voters, found at https://lasvegassun.com/news/2024/jul/24/with-harris-in-race-experts-see-cloud-of-uncertain/, site accessed September 27, 2024 | 7/24/2024 |
| 1704 | | | Las Vegas Sun - Minshew makes his mark in leading Raiders to comeback win, found at https://lasvegassun.com/news/2024/sep/15/minshew-makes-his-mark-in-leading-raiders-to-comeb/, site accessed September 27, 2024 | 9/15/2024 |
| 1705 | | | Las Vegas Sun - FBI: Trump subject of apparent assassination attempt at Florida golf club, found at https://lasvegassun.com/news/2024/sep/15/fbi-trump-subject-of-apparent-assassination-attemp/, site accessed September 27, 2024 | 9/15/2024 |
| 1706 | | | Las Vegas Sun - Racial diversity in L.V. neighborhoods among best in the country, found at https://lasvegassun.com/news/2016/dec/28/racial-diversity-in-lv-neighborhoods-among-best-in/, site accessed September 27, 2024 | 12/28/2016 |
| 1707 | | | Las Vegas Sun - With NFL stadium on the way, attention turns to I-15 upgrades, found at https://lasvegassun.com/news/2017/mar/29/with-nfl-stadium-on-the-way-attention-turns-to-i-1/, site accessed September 27, 2024 | 3/29/2017 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1708 | | | Las Vegas Sun - Southern Nevada officials can 'get aggressive' to research, fund proposed light rail, found at https://lasvegassun.com/news/2017/jun/27/southern-nevada-officials-can-get-aggressive-to-re/, site accessed September 27, 2024 | 6/27/2017 |
| 1709 | | | Las Vegas Sun - How much is too much with marijuana edibles? Nevada industry shares secrets to customer safety, found at https://lasvegassun.com/news/2018/mar/26/how-much-is-too-much-with-marijuana-edibles-nevada/, site accessed September 27, 2024 | 3/26/2018 |
| 1710 | | | Las Vegas Sun - Hospitality students add a special touch to 44th annual UNLVino fundraiser, found at https://lasvegassun.com/news/2018/apr/01/unlvino-fundraiser-unlv-hospitality-students/, site accessed September 27, 2024 | 4/1/2018 |
| 1711 | | | Las Vegas Sun - Everyday activism: Marches aren't the only places to make your voice heard, found at https://lasvegassun.com/news/2018/jun/28/everyday-activism-marches-arent-the-only-places-to/, site accessed September 27, 2024 | 6/28/2018 |
| 1712 | | | Las Vegas Sun - Amauri Hardy says Rebels could utilize 'positionless' backcourt found at https://lasvegassun.com/news/2018/oct/01/amauri-hardy-says-rebels-could-utilize-positionles/, site accessed September 27, 2024 | 10/1/2018 |
| 1713 | | | Las Vegas Sun - M Resort celebrating 10th Anniversary, found at https://lasvegassun.com/photos/galleries/2019/mar/31/0328_sun_MResort/678623/, site accessed September 27, 2024 | 3/28/2019 |
| 1714 | | | Las Vegas Sun - Nevada bill would target owners of illicit massage parlors, a growing concern in Las Vegas, found at https://lasvegassun.com/news/2019/apr/01/nevada-bill-would-target-owners-of-illicit-massage/, site accessed September 27, 2024 | 4/1/2019 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1715 | | | Las Vegas Sun - Incoming Boulder City leaders intent on maintaining small-town character found at https://lasvegassun.com/news/2019/jun/23/incoming-boulder-city-leaders-intent-on-maintainin/, site accessed September 27, 2024 | 6/23/2019 |
| 1716 | | | Las Vegas Sun - Two new groups hope to cash in on funds generated by Nevada's specialty license plates, found at https://lasvegassun.com/news/2019/jun/27/two-new-groups-hope-to-cash-in-on-funds-generated/, site accessed September 27, 2024 | 6/27/2019 |
| 1717 | | | Las Vegas Sun - Educational programs take Nevada inmates to 'a whole new world', found at https://lasvegassun.com/news/2019/jun/28/educational-programs-take-nevada-inmates-to-a-whol/, site accessed September 27, 2024 | 6/28/2019 |
| 1718 | | | Las Vegas Sun - Nevada fighting uphill battle to keep 'zombie deer' from entering state, found at https://lasvegassun.com/news/2019/sep/27/nevada-fighting-uphill-battle-to-keep-zombie-deer/, site accessed September 27, 2024 | 9/27/2019 |
| 1719 | | | New York Times - Visitors From the Ocean's Twilight Zone, found at https://www.nytimes.com/2018/11/21/science/twilight-zone-ocean.html, site accessed September 27, 2024 | 11/21/2018 |
| 1720 | | | New York Times - He Was a Gay Man on Staff at a Catholic Parish. Then the Threats Began Coming In, found at https://www.nytimes.com/2018/12/29/us/catholic-church-gay-members.html, site accessed September 27, 2024 | 12/29/2018 |
| 1721 | | | New York Times - 'Medicare for All' Gains Favor With Democrats Looking Ahead to 2020, found at https://www.nytimes.com/2018/12/29/us/politics/medicare-for-all-private-plans.html, site accessed September 27, 2024 | 12/29/2018 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1722 | | | New York Times - How Biden Has Paved the Way for a Possible Presidential Run, found at https://www.nytimes.com/2019/01/01/politics/joe-biden-presidential-campaign-2020.html, site accessed September 27, 2024 | 1/1/2019 |
| 1723 | | | New York Times - A Salad for Crouton Lovers, found at https://www.nytimes.com/2019/03/15/dining/chicken-salad-recipe.html, site accessed September 27, 2024 | 3/15/2019 |
| 1724 | | | New York Times - In Thailand, You Can Ride an Elephant. But Should You?, found at https://www.nytimes.com/2019/06/19/travel/thailand-elephant-tourism-humane.html, site accessed September 27, 2024 | 6/19/2019 |
| 1725 | | | New York Times - As Coal Fades in the U.S., Natural Gas Becomes the Climate Battleground, found at https://www.nytimes.com/2019/06/26/climate/natural-gas-renewables-fight.html, site accessed September 27, 2024 | 6/26/2019 |
| 1726 | | | New York Times - A Heat Wave Tests Europe's Defenses. Expect More, found at https://www.nytimes.com/2019/07/01/climate/europe-heat-wave.html, site accessed September 27, 2024 | 7/1/2019 |
| 1727 | | | New York Times - Russia Sanctions Froze His Fortune. Can the 4th Amendment Unlock It?, found at https://www.nytimes.com/2019/07/01/business/trump-donor-russia-sanctions.html, site accessed September 27, 2024 | 7/1/2019 |
| 1728 | | | New York Times - N.R.A. Donor Directs a Revolt Against a 'Radioactive' Leader, found at https://www.nytimes.com/2019/07/02/us/nra-donors-wayne-lapierre.html, site accessed September 27, 2024 | 7/2/2019 |
| 1729 | | | New York Times - Democrats' Plans to Tax Wealth Would Reshape U.S. Economy, found at https://www.nytimes.com/2019/10/01/politics/sanders-warren-wealth-tax.html, site accessed September 27, 2024 | 10/1/2019 |

Defendants' Exhibits

| Ex. No. | Bates Beg | Bates End | Description | Doc. Date |
|---------|-----------|-----------|-------------|-----------|
| 1730 | | | New York Times - Headliners and Headdresses Return to Las Vegas. Will Tourists Follow?, found at https://www.nytimes.com/2021/06/10/theater/las-vegas-shows-reopening.html, site accessed September 27, 2024 | 6/10/2021 |
| 1731 | | | New York Times - A Hip-Hop Dance Crew's Frabjous Reign in Las Vegas, found at https://www.nytimes.com/2021/06/11/arts/dance/Jabbawockeez-las-vegas.html, site accessed September 27, 2024 | 6/11/2021 |
| 1732 | | | New York Times - On TikTok, Election Misinformation Thrives Ahead of Midterms, found at https://www.nytimes.com/2022/08/14/business/media/on-tiktok-election-misinformation.html, site accessed September 27, 2024 | 8/14/2022 |
| 1733 | DEFS0164769 | DEFS0164822 | JOA Profit Payment Calculations - 2005-2016 | |